# PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT ON LIABILITY

*Alek Schott v. Bexar County, Texas*
Case No. 5:23-cv-00706-OLG-RBF

# EXHIBIT 14

| Radio_Name | VehicleName | Date | Time | Heading | Speed | Latitude |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 0:28:40 | | 0 | 29426335 |
| 5i11 | v8446 | 3/16/2022 | 0:30:13 | | 0 | 29426541 |
| 5i11 | v8446 | 3/16/2022 | 0:35:13 | | 0 | 29426847 |
| 5i11 | v8446 | 3/16/2022 | 0:37:52 | | 0 | 29426847 |
| 5i11 | v8446 | 3/16/2022 | 0:38:36 | 275 | 14 | 29427314 |
| 5i11 | v8446 | 3/16/2022 | 0:38:59 | 7 | 18 | 29428324 |
| 5i11 | v8446 | 3/16/2022 | 0:39:12 | 4 | 17 | 29429005 |
| 5i11 | v8446 | 3/16/2022 | 0:39:28 | 8 | 8 | 29430161 |
| 5i11 | v8446 | 3/16/2022 | 0:39:49 | 275 | 25 | 29430474 |
| 5i11 | v8446 | 3/16/2022 | 0:40:00 | 282 | 7 | 29430590 |
| 5i11 | v8446 | 3/16/2022 | 0:40:13 | 6 | 28 | 29431487 |
| 5i11 | v8446 | 3/16/2022 | 0:40:24 | 4 | 30 | 29432943 |
| 5i11 | v8446 | 3/16/2022 | 0:40:35 | 5 | 28 | 29434069 |
| 5i11 | v8446 | 3/16/2022 | 0:40:45 | 4 | 31 | 29435419 |
| 5i11 | v8446 | 3/16/2022 | 0:40:56 | 5 | 28 | 29436560 |
| 5i11 | v8446 | 3/16/2022 | 0:41:07 | 5 | 31 | 29438001 |
| 5i11 | v8446 | 3/16/2022 | 0:41:18 | 3 | 25 | 29439276 |
| 5i11 | v8446 | 3/16/2022 | 0:41:29 | 3 | 21 | 29440418 |
| 5i11 | v8446 | 3/16/2022 | 0:41:43 | 276 | 33 | 29440713 |
| 5i11 | v8446 | 3/16/2022 | 0:41:53 | 289 | 34 | 29441204 |
| 5i11 | v8446 | 3/16/2022 | 0:42:03 | 295 | 40 | 29441775 |
| 5i11 | v8446 | 3/16/2022 | 0:42:11 | 345 | 49 | 29443271 |
| 5i11 | v8446 | 3/16/2022 | 0:42:22 | 2 | 50 | 29445488 |
| 5i11 | v8446 | 3/16/2022 | 0:42:32 | 351 | 51 | 29447532 |
| 5i11 | v8446 | 3/16/2022 | 0:42:43 | 352 | 51 | 29449855 |
| 5i11 | v8446 | 3/16/2022 | 0:42:54 | 2 | 55 | 29451972 |
| 5i11 | v8446 | 3/16/2022 | 0:43:04 | 6 | 54 | 29454360 |
| 5i11 | v8446 | 3/16/2022 | 0:43:14 | 353 | 54 | 29456496 |
| 5i11 | v8446 | 3/16/2022 | 0:43:25 | 355 | 61 | 29458865 |
| 5i11 | v8446 | 3/16/2022 | 0:43:35 | 359 | 63 | 29461662 |
| 5i11 | v8446 | 3/16/2022 | 0:43:46 | 1 | 65 | 29464541 |
| 5i11 | v8446 | 3/16/2022 | 0:43:56 | 0 | 65 | 29467190 |
| 5i11 | v8446 | 3/16/2022 | 0:44:08 | 359 | 62 | 29470065 |
| 5i11 | v8446 | 3/16/2022 | 0:44:19 | 337 | 60 | 29473228 |
| 5i11 | v8446 | 3/16/2022 | 0:44:30 | 319 | 61 | 29475155 |
| 5i11 | v8446 | 3/16/2022 | 0:44:40 | 311 | 59 | 29477027 |
| 5i11 | v8446 | 3/16/2022 | 0:44:51 | 311 | 60 | 29478485 |
| 5i11 | v8446 | 3/16/2022 | 0:45:01 | 311 | 58 | 29480538 |
| 5i11 | v8446 | 3/16/2022 | 0:45:12 | 311 | 59 | 29481950 |
| 5i11 | v8446 | 3/16/2022 | 0:45:22 | 301 | 58 | 29483628 |
| 5i11 | v8446 | 3/16/2022 | 0:45:33 | 285 | 59 | 29484520 |
| 5i11 | v8446 | 3/16/2022 | 0:45:44 | 269 | 61 | 29484852 |
| 5i11 | v8446 | 3/16/2022 | 0:45:55 | 271 | 63 | 29484845 |
| 5i11 | v8446 | 3/16/2022 | 0:46:06 | 290 | 65 | 29485278 |
| 5i11 | v8446 | 3/16/2022 | 0:46:16 | 310 | 64 | 29486546 |
| 5i11 | v8446 | 3/16/2022 | 0:46:26 | 331 | 64 | 29488923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 0:46:38 | 342 | 62 | 29491484 |
| 5i11 | v8446 | 3/16/2022 | 0:46:48 | 344 | 66 | 29493964 |
| 5i11 | v8446 | 3/16/2022 | 0:46:59 | 354 | 63 | 29496995 |
| 5i11 | v8446 | 3/16/2022 | 0:47:10 | 349 | 61 | 29499501 |
| 5i11 | v8446 | 3/16/2022 | 0:47:20 | 347 | 60 | 29501957 |
| 5i11 | v8446 | 3/16/2022 | 0:47:31 | 342 | 62 | 29504756 |
| 5i11 | v8446 | 3/16/2022 | 0:47:41 | 337 | 68 | 29506988 |
| 5i11 | v8446 | 3/16/2022 | 0:47:52 | 346 | 65 | 29509523 |
| 5i11 | v8446 | 3/16/2022 | 0:48:02 | 345 | 67 | 29512384 |
| 5i11 | v8446 | 3/16/2022 | 0:48:14 | 347 | 69 | 29515600 |
| 5i11 | v8446 | 3/16/2022 | 0:48:25 | 346 | 65 | 29518523 |
| 5i11 | v8446 | 3/16/2022 | 0:48:34 | 345 | 62 | 29520503 |
| 5i11 | v8446 | 3/16/2022 | 0:48:46 | 343 | 59 | 29523603 |
| 5i11 | v8446 | 3/16/2022 | 0:48:56 | 334 | 57 | 29525773 |
| 5i11 | v8446 | 3/16/2022 | 0:49:06 | 322 | 49 | 29527411 |
| 5i11 | v8446 | 3/16/2022 | 0:49:16 | 321 | 44 | 29528830 |
| 5i11 | v8446 | 3/16/2022 | 0:49:27 | 316 | 47 | 29530393 |
| 5i11 | v8446 | 3/16/2022 | 0:49:38 | 317 | 49 | 29532122 |
| 5i11 | v8446 | 3/16/2022 | 0:49:48 | 317 | 50 | 29533539 |
| 5i11 | v8446 | 3/16/2022 | 0:49:59 | 317 | 50 | 29535078 |
| 5i11 | v8446 | 3/16/2022 | 0:50:10 | 317 | 50 | 29537023 |
| 5i11 | v8446 | 3/16/2022 | 0:50:20 | 317 | 50 | 29538520 |
| 5i11 | v8446 | 3/16/2022 | 0:50:31 | 310 | 51 | 29539844 |
| 5i11 | v8446 | 3/16/2022 | 0:50:41 | 304 | 51 | 29541135 |
| 5i11 | v8446 | 3/16/2022 | 0:50:51 | 305 | 49 | 29542580 |
| 5i11 | v8446 | 3/16/2022 | 0:51:02 | 306 | 42 | 29543754 |
| 5i11 | v8446 | 3/16/2022 | 0:51:12 | 306 | 25 | 29544503 |
| 5i11 | v8446 | 3/16/2022 | 0:51:29 | 38 | 28 | 29545301 |
| 5i11 | v8446 | 3/16/2022 | 0:51:39 | 39 | 30 | 29546230 |
| 5i11 | v8446 | 3/16/2022 | 0:52:09 | 44 | 20 | 29547015 |
| 5i11 | v8446 | 3/16/2022 | 0:52:20 | 42 | 35 | 29548176 |
| 5i11 | v8446 | 3/16/2022 | 0:52:30 | 44 | 13 | 29548904 |
| 5i11 | v8446 | 3/16/2022 | 0:52:45 | 42 | 28 | 29549654 |
| 5i11 | v8446 | 3/16/2022 | 0:52:56 | 42 | 33 | 29550777 |
| 5i11 | v8446 | 3/16/2022 | 0:53:08 | 38 | 17 | 29551640 |
| 5i11 | v8446 | 3/16/2022 | 0:54:26 | 305 | 26 | 29552585 |
| 5i11 | v8446 | 3/16/2022 | 0:54:37 | 326 | 31 | 29553320 |
| 5i11 | v8446 | 3/16/2022 | 0:54:48 | 14 | 9 | 29554392 |
| 5i11 | v8446 | 3/16/2022 | 0:57:37 | 52 | 9 | 29554575 |
| 5i11 | v8446 | 3/16/2022 | 8:07:54 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:12:55 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:17:56 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:22:56 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:27:56 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:32:57 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:37:58 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:42:58 | | 0 | 29556407 |

DEF BATES 005684

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 8:47:59 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:53:00 | | 0 | 29556407 |
| 5i11 | v8446 | 3/16/2022 | 8:58:01 | | 0 | 29556433 |
| 5i11 | v8446 | 3/16/2022 | 9:03:01 | | 0 | 29556457 |
| 5i11 | v8446 | 3/16/2022 | 9:07:07 | 227 | 14 | 29555649 |
| 5i11 | v8446 | 3/16/2022 | 9:08:53 | 152 | 26 | 29554833 |
| 5i11 | v8446 | 3/16/2022 | 9:09:05 | 146 | 37 | 29553347 |
| 5i11 | v8446 | 3/16/2022 | 9:09:16 | 126 | 23 | 29552397 |
| 5i11 | v8446 | 3/16/2022 | 9:09:42 | 222 | 34 | 29551568 |
| 5i11 | v8446 | 3/16/2022 | 9:09:52 | 221 | 39 | 29550328 |
| 5i11 | v8446 | 3/16/2022 | 9:10:03 | 222 | 43 | 29548829 |
| 5i11 | v8446 | 3/16/2022 | 9:10:14 | 221 | 25 | 29547655 |
| 5i11 | v8446 | 3/16/2022 | 9:10:47 | 224 | 27 | 29547116 |
| 5i11 | v8446 | 3/16/2022 | 9:10:58 | 221 | 34 | 29545867 |
| 5i11 | v8446 | 3/16/2022 | 9:11:32 | 209 | 5 | 29545267 |
| 5i11 | v8446 | 3/16/2022 | 9:11:45 | 227 | 15 | 29544733 |
| 5i11 | v8446 | 3/16/2022 | 9:11:55 | 120 | 34 | 29543912 |
| 5i11 | v8446 | 3/16/2022 | 9:12:06 | 123 | 45 | 29542859 |
| 5i11 | v8446 | 3/16/2022 | 9:12:16 | 124 | 51 | 29541675 |
| 5i11 | v8446 | 3/16/2022 | 9:12:26 | 127 | 55 | 29540509 |
| 5i11 | v8446 | 3/16/2022 | 9:12:37 | 137 | 60 | 29538955 |
| 5i11 | v8446 | 3/16/2022 | 9:12:48 | 135 | 64 | 29536596 |
| 5i11 | v8446 | 3/16/2022 | 9:12:59 | 138 | 67 | 29534391 |
| 5i11 | v8446 | 3/16/2022 | 9:13:10 | 137 | 67 | 29532557 |
| 5i11 | v8446 | 3/16/2022 | 9:13:20 | 137 | 68 | 29530345 |
| 5i11 | v8446 | 3/16/2022 | 9:13:31 | 137 | 67 | 29527931 |
| 5i11 | v8446 | 3/16/2022 | 9:13:42 | 150 | 67 | 29525740 |
| 5i11 | v8446 | 3/16/2022 | 9:13:53 | 165 | 64 | 29522972 |
| 5i11 | v8446 | 3/16/2022 | 9:14:03 | 165 | 62 | 29520507 |
| 5i11 | v8446 | 3/16/2022 | 9:14:14 | 165 | 62 | 29517769 |
| 5i11 | v8446 | 3/16/2022 | 9:14:24 | 165 | 61 | 29515108 |
| 5i11 | v8446 | 3/16/2022 | 9:14:35 | 165 | 65 | 29512611 |
| 5i11 | v8446 | 3/16/2022 | 9:14:45 | 166 | 66 | 29510013 |
| 5i11 | v8446 | 3/16/2022 | 9:14:56 | 157 | 64 | 29507292 |
| 5i11 | v8446 | 3/16/2022 | 9:15:06 | 165 | 61 | 29504640 |
| 5i11 | v8446 | 3/16/2022 | 9:15:16 | 165 | 64 | 29502678 |
| 5i11 | v8446 | 3/16/2022 | 9:15:27 | 168 | 68 | 29499571 |
| 5i11 | v8446 | 3/16/2022 | 9:15:38 | 172 | 67 | 29496537 |
| 5i11 | v8446 | 3/16/2022 | 9:15:49 | 165 | 70 | 29493385 |
| 5i11 | v8446 | 3/16/2022 | 9:16:00 | 159 | 75 | 29490544 |
| 5i11 | v8446 | 3/16/2022 | 9:16:11 | 142 | 70 | 29487672 |
| 5i11 | v8446 | 3/16/2022 | 9:16:21 | 121 | 73 | 29485767 |
| 5i11 | v8446 | 3/16/2022 | 9:16:32 | 97 | 73 | 29484701 |
| 5i11 | v8446 | 3/16/2022 | 9:16:42 | 90 | 69 | 29484636 |
| 5i11 | v8446 | 3/16/2022 | 9:16:53 | 101 | 68 | 29484501 |
| 5i11 | v8446 | 3/16/2022 | 9:17:03 | 121 | 68 | 29483455 |
| 5i11 | v8446 | 3/16/2022 | 9:17:14 | 131 | 70 | 29481476 |

DEF BATES 005685

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 9:17:25 | 131 | 68 | 29479632 |
| 5i11 | v8446 | 3/16/2022 | 9:17:35 | 131 | 67 | 29477618 |
| 5i11 | v8446 | 3/16/2022 | 9:17:46 | 131 | 67 | 29475826 |
| 5i11 | v8446 | 3/16/2022 | 9:17:57 | 153 | 65 | 29473544 |
| 5i11 | v8446 | 3/16/2022 | 9:18:07 | 174 | 69 | 29470912 |
| 5i11 | v8446 | 3/16/2022 | 9:18:17 | 180 | 70 | 29468075 |
| 5i11 | v8446 | 3/16/2022 | 9:18:28 | 180 | 70 | 29464984 |
| 5i11 | v8446 | 3/16/2022 | 9:18:39 | 180 | 66 | 29461978 |
| 5i11 | v8446 | 3/16/2022 | 9:18:49 | 179 | 67 | 29459230 |
| 5i11 | v8446 | 3/16/2022 | 9:19:00 | 175 | 66 | 29456270 |
| 5i11 | v8446 | 3/16/2022 | 9:19:10 | 183 | 68 | 29453553 |
| 5i11 | v8446 | 3/16/2022 | 9:19:20 | 179 | 67 | 29451073 |
| 5i11 | v8446 | 3/16/2022 | 9:19:31 | 169 | 65 | 29447866 |
| 5i11 | v8446 | 3/16/2022 | 9:19:42 | 184 | 55 | 29445559 |
| 5i11 | v8446 | 3/16/2022 | 9:19:52 | 161 | 52 | 29443160 |
| 5i11 | v8446 | 3/16/2022 | 9:20:03 | 129 | 42 | 29441370 |
| 5i11 | v8446 | 3/16/2022 | 9:20:13 | 103 | 52 | 29440574 |
| 5i11 | v8446 | 3/16/2022 | 9:20:23 | 101 | 55 | 29440218 |
| 5i11 | v8446 | 3/16/2022 | 9:20:34 | 125 | 51 | 29439407 |
| 5i11 | v8446 | 3/16/2022 | 9:20:44 | 157 | 48 | 29437878 |
| 5i11 | v8446 | 3/16/2022 | 9:20:55 | 156 | 49 | 29435655 |
| 5i11 | v8446 | 3/16/2022 | 9:21:06 | 147 | 42 | 29434057 |
| 5i11 | v8446 | 3/16/2022 | 9:21:16 | 148 | 35 | 29432637 |
| 5i11 | v8446 | 3/16/2022 | 9:21:27 | 167 | 33 | 29431497 |
| 5i11 | v8446 | 3/16/2022 | 9:21:48 | 179 | 14 | 29430537 |
| 5i11 | v8446 | 3/16/2022 | 9:21:58 | 184 | 28 | 29429393 |
| 5i11 | v8446 | 3/16/2022 | 9:22:08 | 185 | 23 | 29428411 |
| 5i11 | v8446 | 3/16/2022 | 9:22:18 | 178 | 16 | 29427344 |
| 5i11 | v8446 | 3/16/2022 | 9:22:32 | 185 | 23 | 29426628 |
| 5i11 | v8446 | 3/16/2022 | 9:22:43 | 198 | 28 | 29425388 |
| 5i11 | v8446 | 3/16/2022 | 9:23:32 | 98 | 19 | 29424621 |
| 5i11 | v8446 | 3/16/2022 | 9:23:57 | 103 | 26 | 29424509 |
| 5i11 | v8446 | 3/16/2022 | 9:24:07 | 93 | 15 | 29424344 |
| 5i11 | v8446 | 3/16/2022 | 9:24:18 | 92 | 24 | 29424259 |
| 5i11 | v8446 | 3/16/2022 | 9:24:29 | 92 | 22 | 29424177 |
| 5i11 | v8446 | 3/16/2022 | 9:24:40 | 87 | 18 | 29424101 |
| 5i11 | v8446 | 3/16/2022 | 9:25:17 | 196 | 17 | 29423444 |
| 5i11 | v8446 | 3/16/2022 | 9:25:30 | 202 | 18 | 29422574 |
| 5i11 | v8446 | 3/16/2022 | 9:28:44 | | 0 | 29422833 |
| 5i11 | v8446 | 3/16/2022 | 9:33:43 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 9:38:45 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 9:43:45 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 9:48:45 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 9:53:46 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 9:58:47 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 10:03:46 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 10:08:48 | | 0 | 29422217 |

DEF BATES 005686

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 10:13:47 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 10:18:49 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 10:23:48 | | 0 | 29422217 |
| 5i11 | v8446 | 3/16/2022 | 10:28:50 | | 0 | 29422370 |
| 5i11 | v8446 | 3/16/2022 | 10:33:49 | | 0 | 29422370 |
| 5i11 | v8446 | 3/16/2022 | 10:38:51 | | 0 | 29422370 |
| 5i11 | v8446 | 3/16/2022 | 10:43:50 | | 0 | 29422373 |
| 5i11 | v8446 | 3/16/2022 | 10:48:51 | | 0 | 29422374 |
| 5i11 | v8446 | 3/16/2022 | 10:53:51 | | 0 | 29422375 |
| 5i11 | v8446 | 3/16/2022 | 10:58:53 | | 0 | 29422475 |
| 5i11 | v8446 | 3/16/2022 | 11:03:53 | | 0 | 29422786 |
| 5i11 | v8446 | 3/16/2022 | 11:08:54 | | 0 | 29422786 |
| 5i11 | v8446 | 3/16/2022 | 11:32:44 | 180 | 5 | 29419902 |
| 5i11 | v8446 | 3/16/2022 | 11:33:08 | 295 | 24 | 29420338 |
| 5i11 | v8446 | 3/16/2022 | 11:33:18 | 296 | 26 | 29420722 |
| 5i11 | v8446 | 3/16/2022 | 11:33:29 | 311 | 29 | 29421409 |
| 5i11 | v8446 | 3/16/2022 | 11:33:39 | 294 | 37 | 29422342 |
| 5i11 | v8446 | 3/16/2022 | 11:33:50 | 251 | 25 | 29422503 |
| 5i11 | v8446 | 3/16/2022 | 11:34:00 | 175 | 35 | 29421498 |
| 5i11 | v8446 | 3/16/2022 | 11:34:11 | 187 | 42 | 29419467 |
| 5i11 | v8446 | 3/16/2022 | 11:34:21 | 198 | 37 | 29417941 |
| 5i11 | v8446 | 3/16/2022 | 11:34:32 | 216 | 45 | 29416144 |
| 5i11 | v8446 | 3/16/2022 | 11:34:42 | 224 | 57 | 29414681 |
| 5i11 | v8446 | 3/16/2022 | 11:34:53 | 223 | 64 | 29412620 |
| 5i11 | v8446 | 3/16/2022 | 11:35:03 | 204 | 62 | 29410732 |
| 5i11 | v8446 | 3/16/2022 | 11:35:14 | 199 | 57 | 29408253 |
| 5i11 | v8446 | 3/16/2022 | 11:35:24 | 200 | 67 | 29405332 |
| 5i11 | v8446 | 3/16/2022 | 11:35:35 | 192 | 67 | 29402743 |
| 5i11 | v8446 | 3/16/2022 | 11:35:45 | 173 | 68 | 29400034 |
| 5i11 | v8446 | 3/16/2022 | 11:35:56 | 176 | 73 | 29397176 |
| 5i11 | v8446 | 3/16/2022 | 11:36:06 | 186 | 71 | 29393862 |
| 5i11 | v8446 | 3/16/2022 | 11:36:17 | 186 | 67 | 29390868 |
| 5i11 | v8446 | 3/16/2022 | 11:36:27 | 183 | 72 | 29388011 |
| 5i11 | v8446 | 3/16/2022 | 11:36:38 | 184 | 76 | 29384621 |
| 5i11 | v8446 | 3/16/2022 | 11:36:48 | 187 | 76 | 29381572 |
| 5i11 | v8446 | 3/16/2022 | 11:36:59 | 194 | 77 | 29378245 |
| 5i11 | v8446 | 3/16/2022 | 11:37:09 | 199 | 80 | 29375230 |
| 5i11 | v8446 | 3/16/2022 | 11:37:20 | 205 | 81 | 29371997 |
| 5i11 | v8446 | 3/16/2022 | 11:37:30 | 209 | 80 | 29369104 |
| 5i11 | v8446 | 3/16/2022 | 11:37:41 | 209 | 83 | 29365982 |
| 5i11 | v8446 | 3/16/2022 | 11:37:52 | 209 | 79 | 29363077 |
| 5i11 | v8446 | 3/16/2022 | 11:38:02 | 209 | 79 | 29360022 |
| 5i11 | v8446 | 3/16/2022 | 11:38:13 | 210 | 81 | 29357176 |
| 5i11 | v8446 | 3/16/2022 | 11:38:23 | 222 | 86 | 29354440 |
| 5i11 | v8446 | 3/16/2022 | 11:38:34 | 236 | 81 | 29352063 |
| 5i11 | v8446 | 3/16/2022 | 11:38:44 | 245 | 76 | 29350595 |
| 5i11 | v8446 | 3/16/2022 | 11:38:54 | 245 | 80 | 29349116 |

| | | | | | |
|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 11:39:05 | 245 | 83 29347725 |
| 5i11 | v8446 | 3/16/2022 | 11:39:16 | 245 | 82 29346171 |
| 5i11 | v8446 | 3/16/2022 | 11:39:26 | 244 | 85 29344586 |
| 5i11 | v8446 | 3/16/2022 | 11:39:39 | 245 | 80 29342938 |
| 5i11 | v8446 | 3/16/2022 | 11:39:50 | 245 | 81 29341409 |
| 5i11 | v8446 | 3/16/2022 | 11:40:01 | 244 | 85 29339823 |
| 5i11 | v8446 | 3/16/2022 | 11:40:11 | 244 | 85 29338214 |
| 5i11 | v8446 | 3/16/2022 | 11:40:22 | 244 | 84 29336781 |
| 5i11 | v8446 | 3/16/2022 | 11:40:33 | 244 | 83 29335219 |
| 5i11 | v8446 | 3/16/2022 | 11:40:43 | 244 | 83 29333786 |
| 5i11 | v8446 | 3/16/2022 | 11:40:54 | 245 | 82 29332229 |
| 5i11 | v8446 | 3/16/2022 | 11:41:04 | 244 | 74 29330883 |
| 5i11 | v8446 | 3/16/2022 | 11:41:15 | 244 | 70 29329596 |
| 5i11 | v8446 | 3/16/2022 | 11:41:25 | 245 | 79 29328270 |
| 5i11 | v8446 | 3/16/2022 | 11:41:36 | 245 | 86 29326850 |
| 5i11 | v8446 | 3/16/2022 | 11:41:46 | 245 | 90 29325498 |
| 5i11 | v8446 | 3/16/2022 | 11:41:57 | 244 | 82 29323696 |
| 5i11 | v8446 | 3/16/2022 | 11:42:07 | 225 | 80 29321821 |
| 5i11 | v8446 | 3/16/2022 | 11:42:16 | 224 | 84 29319236 |
| 5i11 | v8446 | 3/16/2022 | 11:42:26 | 225 | 81 29317123 |
| 5i11 | v8446 | 3/16/2022 | 11:42:37 | 223 | 83 29314564 |
| 5i11 | v8446 | 3/16/2022 | 11:42:47 | 224 | 85 29311920 |
| 5i11 | v8446 | 3/16/2022 | 11:42:59 | 225 | 75 29309339 |
| 5i11 | v8446 | 3/16/2022 | 11:43:11 | 225 | 75 29307036 |
| 5i11 | v8446 | 3/16/2022 | 11:43:21 | 224 | 71 29304732 |
| 5i11 | v8446 | 3/16/2022 | 11:43:31 | 227 | 72 29302555 |
| 5i11 | v8446 | 3/16/2022 | 11:43:42 | 230 | 74 29300538 |
| 5i11 | v8446 | 3/16/2022 | 11:43:53 | 230 | 74 29298651 |
| 5i11 | v8446 | 3/16/2022 | 11:44:03 | 231 | 77 29296722 |
| 5i11 | v8446 | 3/16/2022 | 11:44:14 | 230 | 82 29294259 |
| 5i11 | v8446 | 3/16/2022 | 11:44:23 | 230 | 68 29292500 |
| 5i11 | v8446 | 3/16/2022 | 11:44:36 | 224 | 76 29290225 |
| 5i11 | v8446 | 3/16/2022 | 11:44:47 | 244 | 79 29287977 |
| 5i11 | v8446 | 3/16/2022 | 11:44:57 | 247 | 78 29286758 |
| 5i11 | v8446 | 3/16/2022 | 11:45:08 | 246 | 77 29285584 |
| 5i11 | v8446 | 3/16/2022 | 11:45:18 | 243 | 66 29284240 |
| 5i11 | v8446 | 3/16/2022 | 11:45:29 | 243 | 69 29282897 |
| 5i11 | v8446 | 3/16/2022 | 11:45:39 | 244 | 74 29281779 |
| 5i11 | v8446 | 3/16/2022 | 11:45:50 | 244 | 85 29280330 |
| 5i11 | v8446 | 3/16/2022 | 11:46:00 | 243 | 79 29278564 |
| 5i11 | v8446 | 3/16/2022 | 11:46:11 | 243 | 69 29277256 |
| 5i11 | v8446 | 3/16/2022 | 11:46:21 | 243 | 76 29275970 |
| 5i11 | v8446 | 3/16/2022 | 11:46:32 | 243 | 82 29274404 |
| 5i11 | v8446 | 3/16/2022 | 11:46:42 | 243 | 82 29272802 |
| 5i11 | v8446 | 3/16/2022 | 11:46:54 | 243 | 80 29271377 |
| 5i11 | v8446 | 3/16/2022 | 11:47:05 | 243 | 82 29269666 |
| 5i11 | v8446 | 3/16/2022 | 11:47:15 | 246 | 83 29268361 |

DEF BATES 005688

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 11:47:26 | 246 | 83 | 29266563 |
| 5i11 | v8446 | 3/16/2022 | 11:47:37 | 246 | 83 | 29265047 |
| 5i11 | v8446 | 3/16/2022 | 11:47:48 | 245 | 86 | 29263633 |
| 5i11 | v8446 | 3/16/2022 | 11:47:59 | 245 | 73 | 29262004 |
| 5i11 | v8446 | 3/16/2022 | 11:48:09 | 245 | 67 | 29260785 |
| 5i11 | v8446 | 3/16/2022 | 11:48:20 | 244 | 69 | 29259596 |
| 5i11 | v8446 | 3/16/2022 | 11:48:30 | 252 | 75 | 29258493 |
| 5i11 | v8446 | 3/16/2022 | 11:48:41 | 252 | 73 | 29257443 |
| 5i11 | v8446 | 3/16/2022 | 11:48:51 | 251 | 76 | 29256496 |
| 5i11 | v8446 | 3/16/2022 | 11:49:02 | 251 | 77 | 29255442 |
| 5i11 | v8446 | 3/16/2022 | 11:49:12 | 251 | 59 | 29254646 |
| 5i11 | v8446 | 3/16/2022 | 11:49:23 | 252 | 67 | 29253701 |
| 5i11 | v8446 | 3/16/2022 | 11:49:33 | 250 | 29 | 29253048 |
| 5i11 | v8446 | 3/16/2022 | 11:54:33 | | 0 | 29252958 |
| 5i11 | v8446 | 3/16/2022 | 11:59:35 | | 0 | 29252958 |
| 5i11 | v8446 | 3/16/2022 | 12:03:10 | 72 | 49 | 29253066 |
| 5i11 | v8446 | 3/16/2022 | 12:03:20 | 75 | 58 | 29253707 |
| 5i11 | v8446 | 3/16/2022 | 12:03:32 | 72 | 75 | 29254802 |
| 5i11 | v8446 | 3/16/2022 | 12:03:42 | 70 | 80 | 29255906 |
| 5i11 | v8446 | 3/16/2022 | 12:03:53 | 71 | 70 | 29256808 |
| 5i11 | v8446 | 3/16/2022 | 12:04:03 | 71 | 71 | 29257707 |
| 5i11 | v8446 | 3/16/2022 | 12:04:15 | 66 | 67 | 29258819 |
| 5i11 | v8446 | 3/16/2022 | 12:04:26 | 65 | 34 | 29259858 |
| 5i11 | v8446 | 3/16/2022 | 12:09:27 | | 0 | 29259978 |
| 5i11 | v8446 | 3/16/2022 | 12:14:26 | | 0 | 29259978 |
| 5i11 | v8446 | 3/16/2022 | 12:19:27 | | 0 | 29259978 |
| 5i11 | v8446 | 3/16/2022 | 12:22:39 | | 0 | 29259978 |
| 5i11 | v8446 | 3/16/2022 | 12:22:47 | | 0 | 29259978 |
| 5i11 | v8446 | 3/16/2022 | 12:23:34 | 64 | 46 | 29260449 |
| 5i11 | v8446 | 3/16/2022 | 12:23:45 | 65 | 54 | 29261337 |
| 5i11 | v8446 | 3/16/2022 | 12:23:56 | 64 | 56 | 29262454 |
| 5i11 | v8446 | 3/16/2022 | 12:24:07 | 65 | 59 | 29263493 |
| 5i11 | v8446 | 3/16/2022 | 12:24:17 | 65 | 64 | 29264529 |
| 5i11 | v8446 | 3/16/2022 | 12:24:27 | 65 | 67 | 29265749 |
| 5i11 | v8446 | 3/16/2022 | 12:24:38 | 65 | 69 | 29266888 |
| 5i11 | v8446 | 3/16/2022 | 12:24:49 | 65 | 74 | 29268206 |
| 5i11 | v8446 | 3/16/2022 | 12:24:59 | 63 | 71 | 29269511 |
| 5i11 | v8446 | 3/16/2022 | 12:25:09 | 63 | 75 | 29270785 |
| 5i11 | v8446 | 3/16/2022 | 12:25:20 | 64 | 71 | 29272195 |
| 5i11 | v8446 | 3/16/2022 | 12:25:31 | 64 | 72 | 29273605 |
| 5i11 | v8446 | 3/16/2022 | 12:25:41 | 64 | 75 | 29274895 |
| 5i11 | v8446 | 3/16/2022 | 12:25:51 | 64 | 75 | 29276095 |
| 5i11 | v8446 | 3/16/2022 | 12:26:02 | 65 | 58 | 29277484 |
| 5i11 | v8446 | 3/16/2022 | 12:26:13 | 101 | 24 | 29277847 |
| 5i11 | v8446 | 3/16/2022 | 12:26:24 | 74 | 23 | 29278340 |
| 5i11 | v8446 | 3/16/2022 | 12:26:35 | 180 | 48 | 29277378 |
| 5i11 | v8446 | 3/16/2022 | 12:26:45 | 180 | 70 | 29274416 |

DEF BATES 005689

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 12:26:57 | 179 | 77 | 29271138 |
| 5i11 | v8446 | 3/16/2022 | 12:27:02 | 178 | 78 | 29269224 |
| 5i11 | v8446 | 3/16/2022 | 12:27:09 | 159 | 78 | 29267711 |
| 5i11 | v8446 | 3/16/2022 | 12:27:16 | 161 | 78 | 29265927 |
| 5i11 | v8446 | 3/16/2022 | 12:27:22 | 180 | 64 | 29263881 |
| 5i11 | v8446 | 3/16/2022 | 12:27:28 | 180 | 54 | 29262511 |
| 5i11 | v8446 | 3/16/2022 | 12:27:33 | 179 | 56 | 29261155 |
| 5i11 | v8446 | 3/16/2022 | 12:27:39 | 180 | 54 | 29259592 |
| 5i11 | v8446 | 3/16/2022 | 12:27:44 | 178 | 57 | 29258459 |
| 5i11 | v8446 | 3/16/2022 | 12:27:51 | 171 | 57 | 29257050 |
| 5i11 | v8446 | 3/16/2022 | 12:27:56 | 165 | 57 | 29255899 |
| 5i11 | v8446 | 3/16/2022 | 12:28:01 | 160 | 60 | 29254767 |
| 5i11 | v8446 | 3/16/2022 | 12:28:08 | 156 | 62 | 29253423 |
| 5i11 | v8446 | 3/16/2022 | 12:28:13 | 160 | 68 | 29251780 |
| 5i11 | v8446 | 3/16/2022 | 12:28:18 | 166 | 69 | 29250742 |
| 5i11 | v8446 | 3/16/2022 | 12:28:24 | 171 | 69 | 29249098 |
| 5i11 | v8446 | 3/16/2022 | 12:28:29 | 177 | 70 | 29247439 |
| 5i11 | v8446 | 3/16/2022 | 12:28:35 | 180 | 74 | 29245964 |
| 5i11 | v8446 | 3/16/2022 | 12:28:42 | 179 | 73 | 29243892 |
| 5i11 | v8446 | 3/16/2022 | 12:28:47 | 180 | 74 | 29242414 |
| 5i11 | v8446 | 3/16/2022 | 12:28:52 | 179 | 73 | 29240908 |
| 5i11 | v8446 | 3/16/2022 | 12:28:58 | 164 | 71 | 29238843 |
| 5i11 | v8446 | 3/16/2022 | 12:29:04 | 152 | 75 | 29237211 |
| 5i11 | v8446 | 3/16/2022 | 12:29:10 | 138 | 83 | 29235606 |
| 5i11 | v8446 | 3/16/2022 | 12:29:16 | 125 | 74 | 29234528 |
| 5i11 | v8446 | 3/16/2022 | 12:29:23 | 124 | 59 | 29233330 |
| 5i11 | v8446 | 3/16/2022 | 12:29:28 | 123 | 50 | 29232831 |
| 5i11 | v8446 | 3/16/2022 | 12:29:35 | 121 | 32 | 29232291 |
| 5i11 | v8446 | 3/16/2022 | 12:29:40 | 120 | 7 | 29232101 |
| 5i11 | v8446 | 3/16/2022 | 12:29:48 | 118 | 35 | 29231797 |
| 5i11 | v8446 | 3/16/2022 | 12:29:53 | 116 | 49 | 29231381 |
| 5i11 | v8446 | 3/16/2022 | 12:30:05 | 113 | 65 | 29230205 |
| 5i11 | v8446 | 3/16/2022 | 12:30:13 | 112 | 73 | 29229343 |
| 5i11 | v8446 | 3/16/2022 | 12:30:19 | 112 | 73 | 29228790 |
| 5i11 | v8446 | 3/16/2022 | 12:30:24 | 111 | 67 | 29228132 |
| 5i11 | v8446 | 3/16/2022 | 12:30:31 | 111 | 72 | 29227377 |
| 5i11 | v8446 | 3/16/2022 | 12:30:36 | 108 | 69 | 29226903 |
| 5i11 | v8446 | 3/16/2022 | 12:30:42 | 100 | 69 | 29226582 |
| 5i11 | v8446 | 3/16/2022 | 12:30:48 | 96 | 67 | 29226341 |
| 5i11 | v8446 | 3/16/2022 | 12:30:54 | 90 | 69 | 29226275 |
| 5i11 | v8446 | 3/16/2022 | 12:31:00 | 89 | 70 | 29226281 |
| 5i11 | v8446 | 3/16/2022 | 12:31:06 | 89 | 69 | 29226285 |
| 5i11 | v8446 | 3/16/2022 | 12:31:11 | 89 | 68 | 29226288 |
| 5i11 | v8446 | 3/16/2022 | 12:31:16 | 88 | 64 | 29226295 |
| 5i11 | v8446 | 3/16/2022 | 12:31:25 | 89 | 69 | 29226306 |
| 5i11 | v8446 | 3/16/2022 | 12:31:31 | 86 | 67 | 29226314 |
| 5i11 | v8446 | 3/16/2022 | 12:31:37 | 73 | 66 | 29226571 |

DEF BATES 005690

| 5i11 | v8446 | 3/16/2022 | 12:31:42 | 68 | 65 29227095 |
| 5i11 | v8446 | 3/16/2022 | 12:31:48 | 68 | 64 29227754 |
| 5i11 | v8446 | 3/16/2022 | 12:31:53 | 68 | 67 29228238 |
| 5i11 | v8446 | 3/16/2022 | 12:31:58 | 69 | 68 29228531 |
| 5i11 | v8446 | 3/16/2022 | 12:32:04 | 68 | 76 29229358 |
| 5i11 | v8446 | 3/16/2022 | 12:32:09 | 68 | 82 29229938 |
| 5i11 | v8446 | 3/16/2022 | 12:32:13 | 68 | 83 29230549 |
| 5i11 | v8446 | 3/16/2022 | 12:32:19 | 74 | 81 29231258 |
| 5i11 | v8446 | 3/16/2022 | 12:32:25 | 84 | 75 29231577 |
| 5i11 | v8446 | 3/16/2022 | 12:32:32 | 85 | 80 29231704 |
| 5i11 | v8446 | 3/16/2022 | 12:32:37 | 85 | 79 29231894 |
| 5i11 | v8446 | 3/16/2022 | 12:32:43 | 84 | 75 29232039 |
| 5i11 | v8446 | 3/16/2022 | 12:32:49 | 81 | 78 29232283 |
| 5i11 | v8446 | 3/16/2022 | 12:32:55 | 83 | 78 29232573 |
| 5i11 | v8446 | 3/16/2022 | 12:33:00 | 85 | 82 29232765 |
| 5i11 | v8446 | 3/16/2022 | 12:33:06 | 85 | 83 29232886 |
| 5i11 | v8446 | 3/16/2022 | 12:33:11 | 86 | 83 29233005 |
| 5i11 | v8446 | 3/16/2022 | 12:33:17 | 86 | 81 29233148 |
| 5i11 | v8446 | 3/16/2022 | 12:33:23 | 85 | 77 29233280 |
| 5i11 | v8446 | 3/16/2022 | 12:33:29 | 86 | 78 29233419 |
| 5i11 | v8446 | 3/16/2022 | 12:33:35 | 88 | 76 29233510 |
| 5i11 | v8446 | 3/16/2022 | 12:33:40 | 88 | 77 29233544 |
| 5i11 | v8446 | 3/16/2022 | 12:33:47 | 89 | 76 29233565 |
| 5i11 | v8446 | 3/16/2022 | 12:33:53 | 89 | 79 29233593 |
| 5i11 | v8446 | 3/16/2022 | 12:33:59 | 89 | 81 29233620 |
| 5i11 | v8446 | 3/16/2022 | 12:34:04 | 89 | 76 29233641 |
| 5i11 | v8446 | 3/16/2022 | 12:34:10 | 89 | 67 29233691 |
| 5i11 | v8446 | 3/16/2022 | 12:34:16 | 99 | 65 29233569 |
| 5i11 | v8446 | 3/16/2022 | 12:34:21 | 116 | 67 29233264 |
| 5i11 | v8446 | 3/16/2022 | 12:34:27 | 129 | 68 29232597 |
| 5i11 | v8446 | 3/16/2022 | 12:34:32 | 146 | 66 29231402 |
| 5i11 | v8446 | 3/16/2022 | 12:34:38 | 161 | 60 29230237 |
| 5i11 | v8446 | 3/16/2022 | 12:34:44 | 150 | 61 29228658 |
| 5i11 | v8446 | 3/16/2022 | 12:34:49 | 135 | 64 29227646 |
| 5i11 | v8446 | 3/16/2022 | 12:34:55 | 132 | 65 29226423 |
| 5i11 | v8446 | 3/16/2022 | 12:35:02 | 131 | 65 29225379 |
| 5i11 | v8446 | 3/16/2022 | 12:35:09 | 131 | 65 29224174 |
| 5i11 | v8446 | 3/16/2022 | 12:35:15 | 131 | 60 29223328 |
| 5i11 | v8446 | 3/16/2022 | 12:35:19 | 131 | 60 29222510 |
| 5i11 | v8446 | 3/16/2022 | 12:35:25 | 128 | 58 29221570 |
| 5i11 | v8446 | 3/16/2022 | 12:35:31 | 122 | 57 29220868 |
| 5i11 | v8446 | 3/16/2022 | 12:35:37 | 116 | 51 29220009 |
| 5i11 | v8446 | 3/16/2022 | 12:35:44 | 113 | 56 29219476 |
| 5i11 | v8446 | 3/16/2022 | 12:35:49 | 111 | 47 29219081 |
| 5i11 | v8446 | 3/16/2022 | 12:35:54 | 113 | 54 29218792 |
| 5i11 | v8446 | 3/16/2022 | 12:35:59 | 113 | 59 29218281 |
| 5i11 | v8446 | 3/16/2022 | 12:36:06 | 109 | 59 29217742 |

DEF BATES 005691

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 12:36:12 | 100 | 61 | 29217400 |
| 5i11 | v8446 | 3/16/2022 | 12:36:17 | 99 | 65 | 29217164 |
| 5i11 | v8446 | 3/16/2022 | 12:36:22 | 99 | 63 | 29216982 |
| 5i11 | v8446 | 3/16/2022 | 12:36:28 | 99 | 63 | 29216642 |
| 5i11 | v8446 | 3/16/2022 | 12:36:34 | 102 | 65 | 29216382 |
| 5i11 | v8446 | 3/16/2022 | 12:36:40 | 100 | 75 | 29216088 |
| 5i11 | v8446 | 3/16/2022 | 12:36:46 | 98 | 72 | 29215838 |
| 5i11 | v8446 | 3/16/2022 | 12:36:52 | 99 | 74 | 29215553 |
| 5i11 | v8446 | 3/16/2022 | 12:36:58 | 99 | 85 | 29215224 |
| 5i11 | v8446 | 3/16/2022 | 12:37:04 | 100 | 87 | 29214800 |
| 5i11 | v8446 | 3/16/2022 | 12:37:09 | 99 | 86 | 29214548 |
| 5i11 | v8446 | 3/16/2022 | 12:37:14 | 98 | 87 | 29214188 |
| 5i11 | v8446 | 3/16/2022 | 12:37:20 | 92 | 87 | 29214037 |
| 5i11 | v8446 | 3/16/2022 | 12:37:26 | 90 | 88 | 29214029 |
| 5i11 | v8446 | 3/16/2022 | 12:37:32 | 98 | 85 | 29213926 |
| 5i11 | v8446 | 3/16/2022 | 12:37:38 | 89 | 85 | 29213619 |
| 5i11 | v8446 | 3/16/2022 | 12:37:43 | 89 | 84 | 29213646 |
| 5i11 | v8446 | 3/16/2022 | 12:37:48 | 89 | 84 | 29213673 |
| 5i11 | v8446 | 3/16/2022 | 12:37:53 | 99 | 84 | 29213538 |
| 5i11 | v8446 | 3/16/2022 | 12:37:59 | 96 | 85 | 29213227 |
| 5i11 | v8446 | 3/16/2022 | 12:38:04 | 84 | 54 | 29213217 |
| 5i11 | v8446 | 3/16/2022 | 12:38:09 | | 1 | 29213319 |
| 5i11 | v8446 | 3/16/2022 | 12:38:16 | 75 | 49 | 29213399 |
| 5i11 | v8446 | 3/16/2022 | 12:38:21 | 69 | 64 | 29213800 |
| 5i11 | v8446 | 3/16/2022 | 12:38:26 | 68 | 75 | 29214307 |
| 5i11 | v8446 | 3/16/2022 | 12:38:32 | 70 | 81 | 29214971 |
| 5i11 | v8446 | 3/16/2022 | 12:38:38 | 69 | 83 | 29215671 |
| 5i11 | v8446 | 3/16/2022 | 12:38:46 | 69 | 84 | 29216606 |
| 5i11 | v8446 | 3/16/2022 | 12:38:51 | 68 | 86 | 29217213 |
| 5i11 | v8446 | 3/16/2022 | 12:38:58 | 60 | 87 | 29218123 |
| 5i11 | v8446 | 3/16/2022 | 12:39:04 | 63 | 87 | 29219146 |
| 5i11 | v8446 | 3/16/2022 | 12:39:09 | 78 | 89 | 29219678 |
| 5i11 | v8446 | 3/16/2022 | 12:39:14 | 90 | 85 | 29219826 |
| 5i11 | v8446 | 3/16/2022 | 12:39:19 | 91 | 83 | 29219793 |
| 5i11 | v8446 | 3/16/2022 | 12:39:24 | 90 | 87 | 29219762 |
| 5i11 | v8446 | 3/16/2022 | 12:39:29 | 88 | 88 | 29219748 |
| 5i11 | v8446 | 3/16/2022 | 12:39:36 | 88 | 88 | 29219885 |
| 5i11 | v8446 | 3/16/2022 | 12:39:42 | 88 | 87 | 29219962 |
| 5i11 | v8446 | 3/16/2022 | 12:39:47 | 88 | 82 | 29219964 |
| 5i11 | v8446 | 3/16/2022 | 12:39:52 | 88 | 82 | 29220206 |
| 5i11 | v8446 | 3/16/2022 | 12:39:57 | 88 | 83 | 29220299 |
| 5i11 | v8446 | 3/16/2022 | 12:40:03 | 88 | 82 | 29220134 |
| 5i11 | v8446 | 3/16/2022 | 12:40:09 | 89 | 82 | 29220187 |
| 5i11 | v8446 | 3/16/2022 | 12:40:15 | 87 | 83 | 29220287 |
| 5i11 | v8446 | 3/16/2022 | 12:40:20 | 88 | 82 | 29220363 |
| 5i11 | v8446 | 3/16/2022 | 12:40:26 | 88 | 82 | 29220365 |
| 5i11 | v8446 | 3/16/2022 | 12:40:32 | 89 | 78 | 29220423 |

DEF BATES 005692

| | | | | | | |
|------|-------|-----------|----------|-----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 12:40:37 | 89  | 71 | 29220462 |
| 5i11 | v8446 | 3/16/2022 | 12:40:43 | 87  | 44 | 29220491 |
| 5i11 | v8446 | 3/16/2022 | 12:40:48 | 87  | 47 | 29220514 |
| 5i11 | v8446 | 3/16/2022 | 12:40:55 | 88  | 63 | 29220556 |
| 5i11 | v8446 | 3/16/2022 | 12:41:01 | 87  | 72 | 29220628 |
| 5i11 | v8446 | 3/16/2022 | 12:41:07 | 87  | 73 | 29220715 |
| 5i11 | v8446 | 3/16/2022 | 12:41:13 | 87  | 73 | 29220800 |
| 5i11 | v8446 | 3/16/2022 | 12:41:19 | 90  | 72 | 29220861 |
| 5i11 | v8446 | 3/16/2022 | 12:41:25 | 96  | 70 | 29220763 |
| 5i11 | v8446 | 3/16/2022 | 12:41:31 | 97  | 71 | 29220575 |
| 5i11 | v8446 | 3/16/2022 | 12:41:37 | 97  | 75 | 29220317 |
| 5i11 | v8446 | 3/16/2022 | 12:41:43 | 97  | 76 | 29220165 |
| 5i11 | v8446 | 3/16/2022 | 12:41:49 | 97  | 75 | 29219916 |
| 5i11 | v8446 | 3/16/2022 | 12:41:55 | 98  | 77 | 29219632 |
| 5i11 | v8446 | 3/16/2022 | 12:42:00 | 100 | 77 | 29219437 |
| 5i11 | v8446 | 3/16/2022 | 12:42:05 | 100 | 75 | 29219161 |
| 5i11 | v8446 | 3/16/2022 | 12:42:11 | 97  | 73 | 29218855 |
| 5i11 | v8446 | 3/16/2022 | 12:42:14 | 97  | 72 | 29218655 |
| 5i11 | v8446 | 3/16/2022 | 12:42:19 | 99  | 64 | 29218428 |
| 5i11 | v8446 | 3/16/2022 | 12:42:25 | 100 | 61 | 29218167 |
| 5i11 | v8446 | 3/16/2022 | 12:42:32 | 101 | 64 | 29217898 |
| 5i11 | v8446 | 3/16/2022 | 12:42:38 | 100 | 69 | 29217568 |
| 5i11 | v8446 | 3/16/2022 | 12:42:43 | 89  | 81 | 29217410 |
| 5i11 | v8446 | 3/16/2022 | 12:42:49 | 83  | 84 | 29217522 |
| 5i11 | v8446 | 3/16/2022 | 12:42:54 | 83  | 87 | 29217711 |
| 5i11 | v8446 | 3/16/2022 | 12:42:59 | 83  | 86 | 29217877 |
| 5i11 | v8446 | 3/16/2022 | 12:43:06 | 83  | 89 | 29218211 |
| 5i11 | v8446 | 3/16/2022 | 12:43:11 | 83  | 89 | 29218446 |
| 5i11 | v8446 | 3/16/2022 | 12:43:16 | 83  | 89 | 29218632 |
| 5i11 | v8446 | 3/16/2022 | 12:43:21 | 85  | 90 | 29218829 |
| 5i11 | v8446 | 3/16/2022 | 12:43:28 | 90  | 85 | 29218887 |
| 5i11 | v8446 | 3/16/2022 | 12:43:35 | 91  | 84 | 29218844 |
| 5i11 | v8446 | 3/16/2022 | 12:43:41 | 91  | 84 | 29218793 |
| 5i11 | v8446 | 3/16/2022 | 12:43:47 | 90  | 84 | 29218737 |
| 5i11 | v8446 | 3/16/2022 | 12:43:53 | 91  | 84 | 29218678 |
| 5i11 | v8446 | 3/16/2022 | 12:43:59 | 91  | 82 | 29218633 |
| 5i11 | v8446 | 3/16/2022 | 12:44:05 | 92  | 84 | 29218595 |
| 5i11 | v8446 | 3/16/2022 | 12:44:12 | 91  | 82 | 29218541 |
| 5i11 | v8446 | 3/16/2022 | 12:44:17 | 91  | 82 | 29218516 |
| 5i11 | v8446 | 3/16/2022 | 12:44:23 | 91  | 82 | 29218466 |
| 5i11 | v8446 | 3/16/2022 | 12:44:29 | 91  | 85 | 29218424 |
| 5i11 | v8446 | 3/16/2022 | 12:44:35 | 93  | 80 | 29218367 |
| 5i11 | v8446 | 3/16/2022 | 12:44:40 | 92  | 71 | 29218289 |
| 5i11 | v8446 | 3/16/2022 | 12:44:45 | 77  | 74 | 29218400 |
| 5i11 | v8446 | 3/16/2022 | 12:44:50 | 60  | 78 | 29218945 |
| 5i11 | v8446 | 3/16/2022 | 12:44:56 | 44  | 78 | 29219936 |
| 5i11 | v8446 | 3/16/2022 | 12:45:02 | 37  | 77 | 29221364 |

DEF BATES 005693

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 12:45:08 | 36 | 75 | 29222071 |
| 5i11 | v8446 | 3/16/2022 | 12:45:57 | 16 | 78 | 29237837 |
| 5i11 | v8446 | 3/16/2022 | 12:46:02 | 20 | 81 | 29239658 |
| 5i11 | v8446 | 3/16/2022 | 12:46:10 | 25 | 74 | 29241398 |
| 5i11 | v8446 | 3/16/2022 | 12:46:26 | 62 | 73 | 29244820 |
| 5i11 | v8446 | 3/16/2022 | 12:46:33 | 68 | 73 | 29245464 |
| 5i11 | v8446 | 3/16/2022 | 12:46:38 | 70 | 75 | 29245881 |
| 5i11 | v8446 | 3/16/2022 | 12:46:47 | 72 | 77 | 29246838 |
| 5i11 | v8446 | 3/16/2022 | 12:46:51 | 71 | 77 | 29247458 |
| 5i11 | v8446 | 3/16/2022 | 12:46:57 | 71 | 78 | 29247973 |
| 5i11 | v8446 | 3/16/2022 | 12:48:36 | 67 | 56 | 29263263 |
| 5i11 | v8446 | 3/16/2022 | 12:48:43 | 65 | 44 | 29263841 |
| 5i11 | v8446 | 3/16/2022 | 12:48:49 | 66 | 45 | 29264208 |
| 5i11 | v8446 | 3/16/2022 | 12:48:54 | 67 | 31 | 29264500 |
| 5i11 | v8446 | 3/16/2022 | 12:49:00 | 70 | 34 | 29264797 |
| 5i11 | v8446 | 3/16/2022 | 12:49:08 | 127 | 21 | 29265071 |
| 5i11 | v8446 | 3/16/2022 | 12:49:13 | 74 | 17 | 29264692 |
| 5i11 | v8446 | 3/16/2022 | 12:49:19 | 56 | 23 | 29264864 |
| 5i11 | v8446 | 3/16/2022 | 12:49:24 | 63 | 22 | 29265221 |
| 5i11 | v8446 | 3/16/2022 | 12:49:31 | 62 | 20 | 29265412 |
| 5i11 | v8446 | 3/16/2022 | 12:49:36 | 56 | 21 | 29265660 |
| 5i11 | v8446 | 3/16/2022 | 12:49:50 | 73 | 12 | 29265958 |
| 5i11 | v8446 | 3/16/2022 | 12:49:59 | 100 | 11 | 29266200 |
| 5i11 | v8446 | 3/16/2022 | 12:50:29 | | 1 | 29266200 |
| 5i11 | v8446 | 3/16/2022 | 12:55:24 | 335 | 12 | 29266300 |
| 5i11 | v8446 | 3/16/2022 | 13:04:20 | | 0 | 29266554 |
| 5i11 | v8446 | 3/16/2022 | 13:04:35 | 307 | 22 | 29266941 |
| 5i11 | v8446 | 3/16/2022 | 13:04:47 | 301 | 35 | 29267813 |
| 5i11 | v8446 | 3/16/2022 | 13:04:58 | 299 | 58 | 29269057 |
| 5i11 | v8446 | 3/16/2022 | 13:05:08 | 298 | 65 | 29270330 |
| 5i11 | v8446 | 3/16/2022 | 13:05:24 | 300 | 71 | 29272739 |
| 5i11 | v8446 | 3/16/2022 | 13:05:34 | 296 | 72 | 29274150 |
| 5i11 | v8446 | 3/16/2022 | 13:05:45 | 292 | 73 | 29275537 |
| 5i11 | v8446 | 3/16/2022 | 13:05:55 | 298 | 78 | 29276851 |
| 5i11 | v8446 | 3/16/2022 | 13:06:06 | 297 | 75 | 29278604 |
| 5i11 | v8446 | 3/16/2022 | 13:06:16 | 297 | 73 | 29280028 |
| 5i11 | v8446 | 3/16/2022 | 13:06:27 | 298 | 39 | 29281116 |
| 5i11 | v8446 | 3/16/2022 | 13:06:56 | 296 | 32 | 29281646 |
| 5i11 | v8446 | 3/16/2022 | 13:07:07 | 297 | 56 | 29282695 |
| 5i11 | v8446 | 3/16/2022 | 13:07:17 | 297 | 65 | 29283879 |
| 5i11 | v8446 | 3/16/2022 | 13:07:28 | 297 | 68 | 29285297 |
| 5i11 | v8446 | 3/16/2022 | 13:07:38 | 297 | 71 | 29286596 |
| 5i11 | v8446 | 3/16/2022 | 13:07:49 | 298 | 69 | 29288110 |
| 5i11 | v8446 | 3/16/2022 | 13:08:00 | 299 | 70 | 29289059 |
| 5i11 | v8446 | 3/16/2022 | 13:08:10 | 298 | 73 | 29290884 |
| 5i11 | v8446 | 3/16/2022 | 13:08:22 | 297 | 77 | 29292771 |
| 5i11 | v8446 | 3/16/2022 | 13:08:33 | 295 | 77 | 29293984 |

DEF BATES 005694

| 5i11 | v8446 | 3/16/2022 | 13:08:43 | 297 | 75 29295049 |
|------|-------|-----------|----------|-----|-------------|
| 5i11 | v8446 | 3/16/2022 | 13:08:55 | 298 | 78 29297210 |
| 5i11 | v8446 | 3/16/2022 | 13:09:04 | 299 | 77 29298991 |
| 5i11 | v8446 | 3/16/2022 | 13:09:16 | 299 | 80 29300677 |
| 5i11 | v8446 | 3/16/2022 | 13:09:26 | 298 | 47 29301903 |
| 5i11 | v8446 | 3/16/2022 | 13:09:36 | 302 | 36 29302529 |
| 5i11 | v8446 | 3/16/2022 | 13:09:47 | 303 | 57 29303773 |
| 5i11 | v8446 | 3/16/2022 | 13:09:57 | 303 | 52 29305182 |
| 5i11 | v8446 | 3/16/2022 | 13:10:08 | 304 | 58 29306373 |
| 5i11 | v8446 | 3/16/2022 | 13:10:19 | 293 | 32 29307473 |
| 5i11 | v8446 | 3/16/2022 | 13:11:13 | 283 | 32 29307733 |
| 5i11 | v8446 | 3/16/2022 | 13:11:23 | 270 | 44 29308018 |
| 5i11 | v8446 | 3/16/2022 | 13:11:34 | 268 | 51 29307922 |
| 5i11 | v8446 | 3/16/2022 | 13:11:44 | 276 | 63 29307998 |
| 5i11 | v8446 | 3/16/2022 | 13:11:55 | 300 | 60 29308972 |
| 5i11 | v8446 | 3/16/2022 | 13:12:05 | 316 | 64 29310518 |
| 5i11 | v8446 | 3/16/2022 | 13:12:14 | 319 | 65 29312505 |
| 5i11 | v8446 | 3/16/2022 | 13:12:26 | 332 | 71 29314787 |
| 5i11 | v8446 | 3/16/2022 | 13:12:38 | 331 | 82 29318582 |
| 5i11 | v8446 | 3/16/2022 | 13:12:48 | 323 | 84 29321647 |
| 5i11 | v8446 | 3/16/2022 | 13:12:59 | 328 | 81 29324707 |
| 5i11 | v8446 | 3/16/2022 | 13:13:10 | 331 | 80 29327583 |
| 5i11 | v8446 | 3/16/2022 | 13:13:21 | 329 | 82 29330743 |
| 5i11 | v8446 | 3/16/2022 | 13:13:31 | 337 | 86 29334095 |
| 5i11 | v8446 | 3/16/2022 | 13:13:42 | 342 | 79 29337575 |
| 5i11 | v8446 | 3/16/2022 | 13:13:52 | 342 | 83 29340337 |
| 5i11 | v8446 | 3/16/2022 | 13:14:03 | 336 | 82 29343669 |
| 5i11 | v8446 | 3/16/2022 | 13:14:13 | 330 | 85 29346996 |
| 5i11 | v8446 | 3/16/2022 | 13:14:23 | 331 | 83 29349845 |
| 5i11 | v8446 | 3/16/2022 | 13:14:35 | 331 | 81 29353057 |
| 5i11 | v8446 | 3/16/2022 | 13:14:46 | 328 | 82 29356536 |
| 5i11 | v8446 | 3/16/2022 | 13:14:57 | 303 | 77 29358985 |
| 5i11 | v8446 | 3/16/2022 | 13:15:08 | 289 | 80 29360330 |
| 5i11 | v8446 | 3/16/2022 | 13:15:19 | 295 | 87 29361751 |
| 5i11 | v8446 | 3/16/2022 | 13:15:30 | 301 | 83 29363569 |
| 5i11 | v8446 | 3/16/2022 | 13:15:40 | 308 | 77 29365572 |
| 5i11 | v8446 | 3/16/2022 | 13:15:50 | 313 | 70 29367297 |
| 5i11 | v8446 | 3/16/2022 | 13:16:01 | 315 | 74 29369538 |
| 5i11 | v8446 | 3/16/2022 | 13:16:11 | 312 | 76 29371680 |
| 5i11 | v8446 | 3/16/2022 | 13:16:22 | 314 | 77 29373213 |
| 5i11 | v8446 | 3/16/2022 | 13:16:32 | 314 | 74 29376378 |
| 5i11 | v8446 | 3/16/2022 | 13:16:43 | 315 | 74 29378517 |
| 5i11 | v8446 | 3/16/2022 | 13:16:54 | 316 | 75 29380602 |
| 5i11 | v8446 | 3/16/2022 | 13:17:05 | 315 | 71 29383336 |
| 5i11 | v8446 | 3/16/2022 | 13:17:17 | 314 | 70 29385553 |
| 5i11 | v8446 | 3/16/2022 | 13:17:27 | 316 | 48 29387081 |
| 5i11 | v8446 | 3/16/2022 | 13:17:38 | 323 | 61 29389130 |

DEF BATES 005695

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 13:17:49 | 331 | 46 | 29391098 |
| 5i11 | v8446 | 3/16/2022 | 13:18:00 | 352 | 38 | 29392897 |
| 5i11 | v8446 | 3/16/2022 | 13:18:10 | 327 | 36 | 29394152 |
| 5i11 | v8446 | 3/16/2022 | 13:18:22 | 287 | 41 | 29395176 |
| 5i11 | v8446 | 3/16/2022 | 13:18:33 | 233 | 28 | 29394891 |
| 5i11 | v8446 | 3/16/2022 | 13:18:44 | 260 | 41 | 29394194 |
| 5i11 | v8446 | 3/16/2022 | 13:18:54 | 282 | 59 | 29394196 |
| 5i11 | v8446 | 3/16/2022 | 13:19:04 | 283 | 67 | 29394758 |
| 5i11 | v8446 | 3/16/2022 | 13:19:15 | 281 | 66 | 29395381 |
| 5i11 | v8446 | 3/16/2022 | 13:19:26 | 282 | 65 | 29395957 |
| 5i11 | v8446 | 3/16/2022 | 13:19:37 | 270 | 71 | 29396271 |
| 5i11 | v8446 | 3/16/2022 | 13:19:47 | 269 | 73 | 29396446 |
| 5i11 | v8446 | 3/16/2022 | 13:19:58 | 270 | 70 | 29396271 |
| 5i11 | v8446 | 3/16/2022 | 13:20:08 | 273 | 59 | 29396265 |
| 5i11 | v8446 | 3/16/2022 | 13:20:18 | 297 | 43 | 29396770 |
| 5i11 | v8446 | 3/16/2022 | 13:20:29 | 325 | 35 | 29397991 |
| 5i11 | v8446 | 3/16/2022 | 13:20:40 | 348 | 55 | 29399584 |
| 5i11 | v8446 | 3/16/2022 | 13:20:50 | 357 | 64 | 29401766 |
| 5i11 | v8446 | 3/16/2022 | 13:21:01 | 21 | 71 | 29404700 |
| 5i11 | v8446 | 3/16/2022 | 13:21:11 | 21 | 68 | 29407403 |
| 5i11 | v8446 | 3/16/2022 | 13:21:22 | 20 | 64 | 29409844 |
| 5i11 | v8446 | 3/16/2022 | 13:21:32 | 34 | 62 | 29411805 |
| 5i11 | v8446 | 3/16/2022 | 13:21:43 | 64 | 37 | 29413458 |
| 5i11 | v8446 | 3/16/2022 | 13:22:50 | 316 | 28 | 29414419 |
| 5i11 | v8446 | 3/16/2022 | 13:23:01 | 5 | 37 | 29415697 |
| 5i11 | v8446 | 3/16/2022 | 13:23:12 | 6 | 39 | 29417456 |
| 5i11 | v8446 | 3/16/2022 | 13:23:22 | 6 | 34 | 29418632 |
| 5i11 | v8446 | 3/16/2022 | 13:23:33 | 5 | 30 | 29420302 |
| 5i11 | v8446 | 3/16/2022 | 13:23:44 | 5 | 33 | 29421752 |
| 5i11 | v8446 | 3/16/2022 | 13:23:54 | 5 | 30 | 29423017 |
| 5i11 | v8446 | 3/16/2022 | 13:24:05 | 11 | 20 | 29424050 |
| 5i11 | v8446 | 3/16/2022 | 13:24:14 | 11 | 16 | 29424737 |
| 5i11 | v8446 | 3/16/2022 | 13:24:28 | 3 | 24 | 29425695 |
| 5i11 | v8446 | 3/16/2022 | 13:24:39 | 280 | 25 | 29426288 |
| 5i11 | v8446 | 3/16/2022 | 13:24:52 | 265 | 18 | 29426380 |
| 5i11 | v8446 | 3/16/2022 | 13:25:58 | 271 | 6 | 29426601 |
| 5i11 | v8446 | 3/16/2022 | 13:59:25 | 271 | 6 | 29426601 |
| 5i11 | v8446 | 3/16/2022 | 14:01:13 | 355 | 14 | 29427255 |
| 5i11 | v8446 | 3/16/2022 | 14:01:32 | 321 | 11 | 29427345 |
| 5i11 | v8446 | 3/16/2022 | 14:01:44 | 9 | 26 | 29428529 |
| 5i11 | v8446 | 3/16/2022 | 14:01:55 | 3 | 34 | 29430010 |
| 5i11 | v8446 | 3/16/2022 | 14:02:12 | 97 | 30 | 29430325 |
| 5i11 | v8446 | 3/16/2022 | 14:02:22 | 94 | 13 | 29430213 |
| 5i11 | v8446 | 3/16/2022 | 14:02:35 | 94 | 22 | 29430132 |
| 5i11 | v8446 | 3/16/2022 | 14:02:46 | 94 | 14 | 29429999 |
| 5i11 | v8446 | 3/16/2022 | 14:02:58 | 100 | 22 | 29429919 |
| 5i11 | v8446 | 3/16/2022 | 14:03:44 | 95 | 18 | 29429785 |

DEF BATES 005696

| 5i11 | v8446 | 3/16/2022 | 14:04:27 | 187 | 18 | 29429155 |
|------|-------|-----------|----------|-----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 14:04:41 | 185 | 14 | 29428242 |
| 5i11 | v8446 | 3/16/2022 | 14:04:55 | 186 | 20 | 29427443 |
| 5i11 | v8446 | 3/16/2022 | 14:05:10 | 174 | 17 | 29426329 |
| 5i11 | v8446 | 3/16/2022 | 14:05:21 | 195 | 29 | 29425087 |
| 5i11 | v8446 | 3/16/2022 | 14:05:31 | 190 | 31 | 29424122 |
| 5i11 | v8446 | 3/16/2022 | 14:05:53 | 186 | 20 | 29423139 |
| 5i11 | v8446 | 3/16/2022 | 14:06:04 | 178 | 32 | 29422148 |
| 5i11 | v8446 | 3/16/2022 | 14:06:14 | 186 | 40 | 29420400 |
| 5i11 | v8446 | 3/16/2022 | 14:06:25 | 186 | 34 | 29418758 |
| 5i11 | v8446 | 3/16/2022 | 14:06:48 | 198 | 12 | 29417810 |
| 5i11 | v8446 | 3/16/2022 | 14:07:00 | 203 | 30 | 29416870 |
| 5i11 | v8446 | 3/16/2022 | 14:07:11 | 218 | 50 | 29415264 |
| 5i11 | v8446 | 3/16/2022 | 14:07:21 | 222 | 63 | 29413738 |
| 5i11 | v8446 | 3/16/2022 | 14:07:33 | 214 | 60 | 29411311 |
| 5i11 | v8446 | 3/16/2022 | 14:07:44 | 198 | 49 | 29408959 |
| 5i11 | v8446 | 3/16/2022 | 14:07:54 | 201 | 47 | 29407287 |
| 5i11 | v8446 | 3/16/2022 | 14:08:05 | 200 | 58 | 29405074 |
| 5i11 | v8446 | 3/16/2022 | 14:08:16 | 189 | 62 | 29402566 |
| 5i11 | v8446 | 3/16/2022 | 14:08:26 | 173 | 63 | 29400042 |
| 5i11 | v8446 | 3/16/2022 | 14:08:40 | 179 | 64 | 29396457 |
| 5i11 | v8446 | 3/16/2022 | 14:08:49 | 184 | 64 | 29394466 |
| 5i11 | v8446 | 3/16/2022 | 14:09:00 | 187 | 65 | 29391670 |
| 5i11 | v8446 | 3/16/2022 | 14:09:10 | 185 | 64 | 29389084 |
| 5i11 | v8446 | 3/16/2022 | 14:09:20 | 183 | 56 | 29386370 |
| 5i11 | v8446 | 3/16/2022 | 14:09:30 | 184 | 62 | 29383872 |
| 5i11 | v8446 | 3/16/2022 | 14:09:42 | 188 | 66 | 29381012 |
| 5i11 | v8446 | 3/16/2022 | 14:09:53 | 195 | 63 | 29378035 |
| 5i11 | v8446 | 3/16/2022 | 14:10:04 | 199 | 60 | 29375575 |
| 5i11 | v8446 | 3/16/2022 | 14:10:15 | 203 | 63 | 29372908 |
| 5i11 | v8446 | 3/16/2022 | 14:10:26 | 209 | 60 | 29370544 |
| 5i11 | v8446 | 3/16/2022 | 14:10:37 | 209 | 51 | 29368352 |
| 5i11 | v8446 | 3/16/2022 | 14:10:47 | 209 | 50 | 29366372 |
| 5i11 | v8446 | 3/16/2022 | 14:10:58 | 209 | 60 | 29364454 |
| 5i11 | v8446 | 3/16/2022 | 14:11:09 | 209 | 61 | 29362051 |
| 5i11 | v8446 | 3/16/2022 | 14:11:20 | 210 | 62 | 29359430 |
| 5i11 | v8446 | 3/16/2022 | 14:11:30 | 208 | 59 | 29357252 |
| 5i11 | v8446 | 3/16/2022 | 14:11:42 | 219 | 62 | 29355084 |
| 5i11 | v8446 | 3/16/2022 | 14:11:53 | 229 | 63 | 29353141 |
| 5i11 | v8446 | 3/16/2022 | 14:12:03 | 239 | 61 | 29351508 |
| 5i11 | v8446 | 3/16/2022 | 14:12:13 | 245 | 62 | 29350325 |
| 5i11 | v8446 | 3/16/2022 | 14:12:23 | 245 | 63 | 29349361 |
| 5i11 | v8446 | 3/16/2022 | 14:12:34 | 244 | 65 | 29348044 |
| 5i11 | v8446 | 3/16/2022 | 14:12:44 | 244 | 64 | 29346934 |
| 5i11 | v8446 | 3/16/2022 | 14:12:56 | 246 | 64 | 29345739 |
| 5i11 | v8446 | 3/16/2022 | 14:13:07 | 244 | 67 | 29344495 |
| 5i11 | v8446 | 3/16/2022 | 14:13:18 | 245 | 57 | 29343418 |

DEF BATES 005697

| 5i11 | v8446 | 3/16/2022 | 14:13:28 | 246 | 61 | 29342176 |
| 5i11 | v8446 | 3/16/2022 | 14:13:41 | 244 | 71 | 29340944 |
| 5i11 | v8446 | 3/16/2022 | 14:13:52 | 243 | 73 | 29339427 |
| 5i11 | v8446 | 3/16/2022 | 14:14:02 | 244 | 74 | 29338142 |
| 5i11 | v8446 | 3/16/2022 | 14:14:13 | 245 | 69 | 29336660 |
| 5i11 | v8446 | 3/16/2022 | 14:14:23 | 244 | 71 | 29335555 |
| 5i11 | v8446 | 3/16/2022 | 14:14:34 | 244 | 78 | 29334001 |
| 5i11 | v8446 | 3/16/2022 | 14:14:44 | 244 | 74 | 29333237 |
| 5i11 | v8446 | 3/16/2022 | 14:14:55 | 245 | 74 | 29331478 |
| 5i11 | v8446 | 3/16/2022 | 14:15:32 | 244 | 63 | 29326829 |
| 5i11 | v8446 | 3/16/2022 | 14:15:43 | 244 | 67 | 29325706 |
| 5i11 | v8446 | 3/16/2022 | 14:15:55 | 244 | 69 | 29324287 |
| 5i11 | v8446 | 3/16/2022 | 14:16:05 | 235 | 67 | 29323024 |
| 5i11 | v8446 | 3/16/2022 | 14:16:17 | 224 | 72 | 29320837 |
| 5i11 | v8446 | 3/16/2022 | 14:16:28 | 225 | 69 | 29318817 |
| 5i11 | v8446 | 3/16/2022 | 14:16:39 | 224 | 73 | 29316382 |
| 5i11 | v8446 | 3/16/2022 | 14:16:50 | 225 | 73 | 29314282 |
| 5i11 | v8446 | 3/16/2022 | 14:17:01 | 224 | 72 | 29311813 |
| 5i11 | v8446 | 3/16/2022 | 14:17:12 | 225 | 71 | 29310781 |
| 5i11 | v8446 | 3/16/2022 | 14:17:23 | 225 | 74 | 29306943 |
| 5i11 | v8446 | 3/16/2022 | 14:17:38 | 225 | 75 | 29304234 |
| 5i11 | v8446 | 3/16/2022 | 14:17:49 | 225 | 73 | 29301951 |
| 5i11 | v8446 | 3/16/2022 | 14:19:07 | 244 | 72 | 29288050 |
| 5i11 | v8446 | 3/16/2022 | 14:19:17 | 245 | 72 | 29286788 |
| 5i11 | v8446 | 3/16/2022 | 14:19:28 | 248 | 73 | 29285641 |
| 5i11 | v8446 | 3/16/2022 | 14:19:39 | 243 | 74 | 29284091 |
| 5i11 | v8446 | 3/16/2022 | 14:19:55 | 243 | 74 | 29281621 |
| 5i11 | v8446 | 3/16/2022 | 14:20:05 | 242 | 73 | 29280399 |
| 5i11 | v8446 | 3/16/2022 | 14:20:15 | 242 | 79 | 29279009 |
| 5i11 | v8446 | 3/16/2022 | 14:20:26 | 242 | 73 | 29277700 |
| 5i11 | v8446 | 3/16/2022 | 14:20:36 | 243 | 71 | 29276554 |
| 5i11 | v8446 | 3/16/2022 | 14:20:47 | 243 | 71 | 29275172 |
| 5i11 | v8446 | 3/16/2022 | 14:20:58 | 242 | 74 | 29273710 |
| 5i11 | v8446 | 3/16/2022 | 14:21:08 | 243 | 74 | 29272403 |
| 5i11 | v8446 | 3/16/2022 | 14:21:19 | 243 | 71 | 29270876 |
| 5i11 | v8446 | 3/16/2022 | 14:21:30 | 244 | 74 | 29269591 |
| 5i11 | v8446 | 3/16/2022 | 14:21:40 | 245 | 70 | 29268310 |
| 5i11 | v8446 | 3/16/2022 | 14:21:51 | 245 | 68 | 29267055 |
| 5i11 | v8446 | 3/16/2022 | 14:22:01 | 245 | 69 | 29265899 |
| 5i11 | v8446 | 3/16/2022 | 14:22:12 | 248 | 71 | 29264385 |
| 5i11 | v8446 | 3/16/2022 | 14:22:23 | 244 | 72 | 29263162 |
| 5i11 | v8446 | 3/16/2022 | 14:22:34 | 248 | 69 | 29261989 |
| 5i11 | v8446 | 3/16/2022 | 14:22:45 | 247 | 59 | 29260831 |
| 5i11 | v8446 | 3/16/2022 | 14:22:56 | 247 | 56 | 29259692 |
| 5i11 | v8446 | 3/16/2022 | 14:23:06 | 249 | 31 | 29259112 |
| 5i11 | v8446 | 3/16/2022 | 14:23:16 | 248 | 28 | 29258939 |
| 5i11 | v8446 | 3/16/2022 | 14:23:27 | 251 | 21 | 29258520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 14:23:48 | 251 | 23 | 29258216 |
| 5i11 | v8446 | 3/16/2022 | 14:28:49 | | 0 | 29258057 |
| 5i11 | v8446 | 3/16/2022 | 14:33:49 | | 0 | 29258057 |
| 5i11 | v8446 | 3/16/2022 | 14:35:18 | 66 | 9 | 29258785 |
| 5i11 | v8446 | 3/16/2022 | 14:35:55 | 254 | 32 | 29258144 |
| 5i11 | v8446 | 3/16/2022 | 14:36:05 | 228 | 38 | 29257648 |
| 5i11 | v8446 | 3/16/2022 | 14:36:16 | 248 | 62 | 29256665 |
| 5i11 | v8446 | 3/16/2022 | 14:36:27 | 251 | 71 | 29255959 |
| 5i11 | v8446 | 3/16/2022 | 14:36:38 | 251 | 70 | 29254677 |
| 5i11 | v8446 | 3/16/2022 | 14:36:48 | 250 | 70 | 29253959 |
| 5i11 | v8446 | 3/16/2022 | 14:36:59 | 252 | 64 | 29253328 |
| 5i11 | v8446 | 3/16/2022 | 14:37:09 | 276 | 21 | 29253112 |
| 5i11 | v8446 | 3/16/2022 | 14:42:10 | | 0 | 29253112 |
| 5i11 | v8446 | 3/16/2022 | 14:47:09 | | 0 | 29253112 |
| 5i11 | v8446 | 3/16/2022 | 14:47:46 | 85 | 70 | 29253686 |
| 5i11 | v8446 | 3/16/2022 | 14:47:57 | 71 | 101 | 29255330 |
| 5i11 | v8446 | 3/16/2022 | 14:48:07 | 72 | 78 | 29256373 |
| 5i11 | v8446 | 3/16/2022 | 14:48:18 | 79 | 46 | 29256888 |
| 5i11 | v8446 | 3/16/2022 | 14:48:42 | | 2 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 14:49:12 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 14:49:42 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 14:54:41 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 14:59:42 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 15:04:41 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 15:08:03 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 15:13:03 | | 0 | 29256960 |
| 5i11 | v8446 | 3/16/2022 | 15:14:09 | 78 | 10 | 29257256 |
| 5i11 | v8446 | 3/16/2022 | 15:14:36 | | 3 | 29258083 |
| 5i11 | v8446 | 3/16/2022 | 15:19:39 | | 3 | 29258761 |
| 5i11 | v8446 | 3/16/2022 | 15:24:38 | | 0 | 29258761 |
| 5i11 | v8446 | 3/16/2022 | 15:29:41 | | 0 | 29258048 |
| 5i11 | v8446 | 3/16/2022 | 15:34:40 | | 0 | 29258048 |
| 5i11 | v8446 | 3/16/2022 | 15:39:41 | | 0 | 29258048 |
| 5i11 | v8446 | 3/16/2022 | 15:41:08 | 162 | 15 | 29258187 |
| 5i11 | v8446 | 3/16/2022 | 15:41:40 | 69 | 35 | 29257621 |
| 5i11 | v8446 | 3/16/2022 | 15:41:50 | 73 | 33 | 29258054 |
| 5i11 | v8446 | 3/16/2022 | 15:42:00 | 62 | 47 | 29258846 |
| 5i11 | v8446 | 3/16/2022 | 15:42:10 | 66 | 71 | 29260132 |
| 5i11 | v8446 | 3/16/2022 | 15:42:21 | 65 | 81 | 29261587 |
| 5i11 | v8446 | 3/16/2022 | 15:42:31 | 65 | 82 | 29262982 |
| 5i11 | v8446 | 3/16/2022 | 15:42:42 | 65 | 86 | 29264521 |
| 5i11 | v8446 | 3/16/2022 | 15:42:53 | 65 | 88 | 29265953 |
| 5i11 | v8446 | 3/16/2022 | 15:43:04 | 65 | 84 | 29267650 |
| 5i11 | v8446 | 3/16/2022 | 15:43:15 | 64 | 73 | 29269076 |
| 5i11 | v8446 | 3/16/2022 | 15:43:26 | 63 | 73 | 29270478 |
| 5i11 | v8446 | 3/16/2022 | 15:43:36 | 64 | 76 | 29271796 |
| 5i11 | v8446 | 3/16/2022 | 15:43:46 | 63 | 71 | 29273122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 15:43:57 | 63 | 73 | 29274540 |
| 5i11 | v8446 | 3/16/2022 | 15:44:07 | 64 | 65 | 29275546 |
| 5i11 | v8446 | 3/16/2022 | 15:44:18 | 67 | 57 | 29276853 |
| 5i11 | v8446 | 3/16/2022 | 15:44:29 | 62 | 35 | 29277762 |
| 5i11 | v8446 | 3/16/2022 | 15:44:41 | 72 | 21 | 29277855 |
| 5i11 | v8446 | 3/16/2022 | 15:44:53 | 64 | 20 | 29278401 |
| 5i11 | v8446 | 3/16/2022 | 15:46:38 | 359 | 31 | 29279284 |
| 5i11 | v8446 | 3/16/2022 | 15:46:50 | 1 | 33 | 29281002 |
| 5i11 | v8446 | 3/16/2022 | 15:47:03 | 357 | 42 | 29282409 |
| 5i11 | v8446 | 3/16/2022 | 15:47:13 | 348 | 57 | 29285191 |
| 5i11 | v8446 | 3/16/2022 | 15:47:24 | 350 | 60 | 29287272 |
| 5i11 | v8446 | 3/16/2022 | 15:47:35 | 0 | 61 | 29290206 |
| 5i11 | v8446 | 3/16/2022 | 15:47:46 | 356 | 66 | 29292484 |
| 5i11 | v8446 | 3/16/2022 | 15:47:57 | 337 | 68 | 29296117 |
| 5i11 | v8446 | 3/16/2022 | 15:48:09 | 327 | 66 | 29298477 |
| 5i11 | v8446 | 3/16/2022 | 15:48:20 | 345 | 51 | 29301219 |
| 5i11 | v8446 | 3/16/2022 | 15:48:30 | | 0 | 29302161 |
| 5i11 | v8446 | 3/16/2022 | 15:48:48 | 343 | 28 | 29303144 |
| 5i11 | v8446 | 3/16/2022 | 15:48:59 | 342 | 43 | 29304565 |
| 5i11 | v8446 | 3/16/2022 | 15:49:09 | 332 | 49 | 29306310 |
| 5i11 | v8446 | 3/16/2022 | 15:49:20 | 331 | 47 | 29308440 |
| 5i11 | v8446 | 3/16/2022 | 15:49:30 | 329 | 49 | 29310129 |
| 5i11 | v8446 | 3/16/2022 | 15:49:41 | 329 | 53 | 29311963 |
| 5i11 | v8446 | 3/16/2022 | 15:49:51 | 329 | 45 | 29313539 |
| 5i11 | v8446 | 3/16/2022 | 15:50:02 | 327 | 52 | 29315534 |
| 5i11 | v8446 | 3/16/2022 | 15:50:13 | 329 | 53 | 29317560 |
| 5i11 | v8446 | 3/16/2022 | 15:50:24 | 329 | 58 | 29319457 |
| 5i11 | v8446 | 3/16/2022 | 15:50:34 | 335 | 68 | 29321760 |
| 5i11 | v8446 | 3/16/2022 | 15:50:44 | 335 | 58 | 29324365 |
| 5i11 | v8446 | 3/16/2022 | 15:50:55 | 335 | 55 | 29326803 |
| 5i11 | v8446 | 3/16/2022 | 15:51:05 | 335 | 58 | 29328896 |
| 5i11 | v8446 | 3/16/2022 | 15:51:16 | 338 | 66 | 29331241 |
| 5i11 | v8446 | 3/16/2022 | 15:51:27 | 344 | 64 | 29333567 |
| 5i11 | v8446 | 3/16/2022 | 15:51:38 | 343 | 67 | 29336868 |
| 5i11 | v8446 | 3/16/2022 | 15:51:49 | 345 | 68 | 29339257 |
| 5i11 | v8446 | 3/16/2022 | 15:52:00 | 359 | 63 | 29342726 |
| 5i11 | v8446 | 3/16/2022 | 15:52:10 | 358 | 57 | 29344885 |
| 5i11 | v8446 | 3/16/2022 | 15:52:21 | 359 | 58 | 29348025 |
| 5i11 | v8446 | 3/16/2022 | 15:52:32 | 358 | 58 | 29349681 |
| 5i11 | v8446 | 3/16/2022 | 15:52:42 | 0 | 56 | 29352496 |
| 5i11 | v8446 | 3/16/2022 | 15:52:54 | 1 | 56 | 29355657 |
| 5i11 | v8446 | 3/16/2022 | 15:53:05 | 350 | 56 | 29357817 |
| 5i11 | v8446 | 3/16/2022 | 15:53:16 | 342 | 60 | 29359829 |
| 5i11 | v8446 | 3/16/2022 | 15:53:27 | 342 | 32 | 29362834 |
| 5i11 | v8446 | 3/16/2022 | 15:53:38 | 344 | 23 | 29363756 |
| 5i11 | v8446 | 3/16/2022 | 15:53:49 | 344 | 32 | 29364664 |
| 5i11 | v8446 | 3/16/2022 | 15:54:00 | 342 | 49 | 29366571 |

DEF BATES 005700

| 5i11 | v8446 | 3/16/2022 | 15:54:11 | 338 | 40 | 29368569 |
|------|-------|-----------|----------|-----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 15:54:22 | 337 | 41 | 29369989 |
| 5i11 | v8446 | 3/16/2022 | 15:54:32 | 336 | 45 | 29371865 |
| 5i11 | v8446 | 3/16/2022 | 15:54:44 | 339 | 48 | 29373554 |
| 5i11 | v8446 | 3/16/2022 | 15:54:54 | 341 | 51 | 29376180 |
| 5i11 | v8446 | 3/16/2022 | 15:55:07 | 338 | 46 | 29378442 |
| 5i11 | v8446 | 3/16/2022 | 15:55:18 | 333 | 8 | 29379358 |
| 5i11 | v8446 | 3/16/2022 | 15:56:34 | 353 | 30 | 29380510 |
| 5i11 | v8446 | 3/16/2022 | 15:56:45 | 354 | 33 | 29381729 |
| 5i11 | v8446 | 3/16/2022 | 15:56:56 | 344 | 24 | 29382737 |
| 5i11 | v8446 | 3/16/2022 | 15:57:41 | 355 | 32 | 29383773 |
| 5i11 | v8446 | 3/16/2022 | 15:57:52 | 353 | 47 | 29386192 |
| 5i11 | v8446 | 3/16/2022 | 15:58:02 | 355 | 50 | 29387479 |
| 5i11 | v8446 | 3/16/2022 | 15:58:12 | 347 | 64 | 29390295 |
| 5i11 | v8446 | 3/16/2022 | 15:58:25 | 350 | 61 | 29393501 |
| 5i11 | v8446 | 3/16/2022 | 15:58:35 | 350 | 72 | 29396187 |
| 5i11 | v8446 | 3/16/2022 | 15:58:46 | 333 | 76 | 29398755 |
| 5i11 | v8446 | 3/16/2022 | 15:58:57 | 331 | 70 | 29402055 |
| 5i11 | v8446 | 3/16/2022 | 15:59:08 | 329 | 65 | 29404140 |
| 5i11 | v8446 | 3/16/2022 | 15:59:18 | 336 | 74 | 29407249 |
| 5i11 | v8446 | 3/16/2022 | 15:59:30 | 358 | 69 | 29410161 |
| 5i11 | v8446 | 3/16/2022 | 15:59:41 | 0 | 70 | 29413806 |
| 5i11 | v8446 | 3/16/2022 | 15:59:52 | 0 | 72 | 29416487 |
| 5i11 | v8446 | 3/16/2022 | 16:00:02 | 0 | 68 | 29419910 |
| 5i11 | v8446 | 3/16/2022 | 16:00:14 | 349 | 71 | 29422441 |
| 5i11 | v8446 | 3/16/2022 | 16:00:25 | 351 | 74 | 29426324 |
| 5i11 | v8446 | 3/16/2022 | 16:00:36 | 0 | 82 | 29429243 |
| 5i11 | v8446 | 3/16/2022 | 16:00:46 | 359 | 83 | 29433226 |
| 5i11 | v8446 | 3/16/2022 | 16:00:56 | 0 | 77 | 29436443 |
| 5i11 | v8446 | 3/16/2022 | 16:01:08 | 0 | 76 | 29440055 |
| 5i11 | v8446 | 3/16/2022 | 16:01:20 | 359 | 75 | 29443109 |
| 5i11 | v8446 | 3/16/2022 | 16:01:30 | 358 | 73 | 29446414 |
| 5i11 | v8446 | 3/16/2022 | 16:01:40 | 1 | 73 | 29449945 |
| 5i11 | v8446 | 3/16/2022 | 16:01:52 | 7 | 74 | 29452952 |
| 5i11 | v8446 | 3/16/2022 | 16:02:05 | 353 | 74 | 29456217 |
| 5i11 | v8446 | 3/16/2022 | 16:02:13 | 359 | 76 | 29459528 |
| 5i11 | v8446 | 3/16/2022 | 16:02:24 | 358 | 81 | 29463089 |
| 5i11 | v8446 | 3/16/2022 | 16:02:35 | 2 | 84 | 29467030 |
| 5i11 | v8446 | 3/16/2022 | 16:02:47 | 2 | 81 | 29470402 |
| 5i11 | v8446 | 3/16/2022 | 16:02:57 | 2 | 80 | 29474340 |
| 5i11 | v8446 | 3/16/2022 | 16:03:09 | 3 | 80 | 29478192 |
| 5i11 | v8446 | 3/16/2022 | 16:03:19 | 3 | 78 | 29481424 |
| 5i11 | v8446 | 3/16/2022 | 16:03:30 | 21 | 64 | 29484513 |
| 5i11 | v8446 | 3/16/2022 | 16:03:41 | 26 | 41 | 29486558 |
| 5i11 | v8446 | 3/16/2022 | 16:03:52 | 27 | 46 | 29488088 |
| 5i11 | v8446 | 3/16/2022 | 16:04:02 | 29 | 7 | 29489210 |
| 5i11 | v8446 | 3/16/2022 | 16:04:27 | 35 | 16 | 29490149 |

DEF BATES 005701

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 16:04:38 | 29 | 18 | 29490826 |
| 5i11 | v8446 | 3/16/2022 | 16:06:14 | 25 | 17 | 29491805 |
| 5i11 | v8446 | 3/16/2022 | 16:08:01 | 22 | 15 | 29492469 |
| 5i11 | v8446 | 3/16/2022 | 16:10:01 | 24 | 15 | 29493431 |
| 5i11 | v8446 | 3/16/2022 | 16:10:11 | 24 | 36 | 29494638 |
| 5i11 | v8446 | 3/16/2022 | 16:10:22 | 24 | 46 | 29496304 |
| 5i11 | v8446 | 3/16/2022 | 16:10:32 | 16 | 48 | 29497926 |
| 5i11 | v8446 | 3/16/2022 | 16:10:43 | 15 | 49 | 29499692 |
| 5i11 | v8446 | 3/16/2022 | 16:10:53 | 23 | 54 | 29501485 |
| 5i11 | v8446 | 3/16/2022 | 16:11:04 | 23 | 49 | 29504072 |
| 5i11 | v8446 | 3/16/2022 | 16:11:14 | 23 | 50 | 29505800 |
| 5i11 | v8446 | 3/16/2022 | 16:11:24 | 23 | 51 | 29507655 |
| 5i11 | v8446 | 3/16/2022 | 16:11:35 | 21 | 55 | 29509713 |
| 5i11 | v8446 | 3/16/2022 | 16:11:45 | 21 | 59 | 29511992 |
| 5i11 | v8446 | 3/16/2022 | 16:11:56 | 22 | 59 | 29514223 |
| 5i11 | v8446 | 3/16/2022 | 16:12:07 | 22 | 61 | 29516685 |
| 5i11 | v8446 | 3/16/2022 | 16:12:16 | 22 | 61 | 29519163 |
| 5i11 | v8446 | 3/16/2022 | 16:12:27 | 22 | 63 | 29521898 |
| 5i11 | v8446 | 3/16/2022 | 16:12:37 | 31 | 64 | 29523959 |
| 5i11 | v8446 | 3/16/2022 | 16:12:47 | 41 | 63 | 29525969 |
| 5i11 | v8446 | 3/16/2022 | 16:12:58 | 39 | 60 | 29528036 |
| 5i11 | v8446 | 3/16/2022 | 16:13:09 | 21 | 64 | 29530175 |
| 5i11 | v8446 | 3/16/2022 | 16:13:19 | 18 | 73 | 29533004 |
| 5i11 | v8446 | 3/16/2022 | 16:13:30 | 19 | 71 | 29536012 |
| 5i11 | v8446 | 3/16/2022 | 16:13:41 | 30 | 74 | 29539008 |
| 5i11 | v8446 | 3/16/2022 | 16:13:51 | 39 | 72 | 29541604 |
| 5i11 | v8446 | 3/16/2022 | 16:14:02 | 38 | 71 | 29543833 |
| 5i11 | v8446 | 3/16/2022 | 16:14:13 | 39 | 70 | 29546245 |
| 5i11 | v8446 | 3/16/2022 | 16:14:23 | 40 | 71 | 29548220 |
| 5i11 | v8446 | 3/16/2022 | 16:14:33 | 40 | 70 | 29550668 |
| 5i11 | v8446 | 3/16/2022 | 16:14:43 | 40 | 71 | 29552883 |
| 5i11 | v8446 | 3/16/2022 | 16:14:54 | 45 | 74 | 29555260 |
| 5i11 | v8446 | 3/16/2022 | 16:15:05 | 44 | 74 | 29557567 |
| 5i11 | v8446 | 3/16/2022 | 16:15:16 | 44 | 77 | 29559756 |
| 5i11 | v8446 | 3/16/2022 | 16:15:27 | 39 | 76 | 29562589 |
| 5i11 | v8446 | 3/16/2022 | 16:15:37 | 39 | 73 | 29564951 |
| 5i11 | v8446 | 3/16/2022 | 16:15:48 | 31 | 74 | 29567683 |
| 5i11 | v8446 | 3/16/2022 | 16:15:58 | 31 | 71 | 29570181 |
| 5i11 | v8446 | 3/16/2022 | 16:16:10 | 38 | 71 | 29572786 |
| 5i11 | v8446 | 3/16/2022 | 16:16:21 | 39 | 74 | 29575073 |
| 5i11 | v8446 | 3/16/2022 | 16:16:32 | 39 | 74 | 29577812 |
| 5i11 | v8446 | 3/16/2022 | 16:16:43 | 39 | 71 | 29580284 |
| 5i11 | v8446 | 3/16/2022 | 16:16:53 | 39 | 71 | 29582496 |
| 5i11 | v8446 | 3/16/2022 | 16:17:04 | 47 | 69 | 29584878 |
| 5i11 | v8446 | 3/16/2022 | 16:17:14 | 68 | 71 | 29586327 |
| 5i11 | v8446 | 3/16/2022 | 16:17:25 | 82 | 71 | 29586946 |
| 5i11 | v8446 | 3/16/2022 | 16:17:36 | 83 | 75 | 29587372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 16:17:46 | 82 | 74 | 29587761 |
| 5i11 | v8446 | 3/16/2022 | 16:17:58 | 82 | 74 | 29588200 |
| 5i11 | v8446 | 3/16/2022 | 16:18:08 | 81 | 74 | 29588665 |
| 5i11 | v8446 | 3/16/2022 | 16:18:18 | 82 | 60 | 29589191 |
| 5i11 | v8446 | 3/16/2022 | 16:18:29 | 82 | 41 | 29589468 |
| 5i11 | v8446 | 3/16/2022 | 16:18:40 | 83 | 32 | 29589700 |
| 5i11 | v8446 | 3/16/2022 | 16:18:50 | 82 | 39 | 29589725 |
| 5i11 | v8446 | 3/16/2022 | 16:19:01 | 88 | 52 | 29589967 |
| 5i11 | v8446 | 3/16/2022 | 16:19:11 | 82 | 58 | 29590159 |
| 5i11 | v8446 | 3/16/2022 | 16:19:22 | 124 | 51 | 29590011 |
| 5i11 | v8446 | 3/16/2022 | 16:19:32 | 158 | 46 | 29588482 |
| 5i11 | v8446 | 3/16/2022 | 16:19:43 | 170 | 57 | 29586249 |
| 5i11 | v8446 | 3/16/2022 | 16:19:53 | 171 | 49 | 29584352 |
| 5i11 | v8446 | 3/16/2022 | 16:20:04 | 163 | 64 | 29581904 |
| 5i11 | v8446 | 3/16/2022 | 16:20:15 | 164 | 64 | 29578891 |
| 5i11 | v8446 | 3/16/2022 | 16:20:27 | 164 | 65 | 29576358 |
| 5i11 | v8446 | 3/16/2022 | 16:20:37 | 169 | 65 | 29573760 |
| 5i11 | v8446 | 3/16/2022 | 16:20:49 | 159 | 47 | 29570849 |
| 5i11 | v8446 | 3/16/2022 | 16:21:00 | 165 | 43 | 29568887 |
| 5i11 | v8446 | 3/16/2022 | 16:21:09 | 169 | 39 | 29567568 |
| 5i11 | v8446 | 3/16/2022 | 16:21:21 | 165 | 42 | 29565394 |
| 5i11 | v8446 | 3/16/2022 | 16:21:31 | 165 | 18 | 29564081 |
| 5i11 | v8446 | 3/16/2022 | 16:21:55 | 163 | 31 | 29563003 |
| 5i11 | v8446 | 3/16/2022 | 16:22:05 | 164 | 44 | 29561589 |
| 5i11 | v8446 | 3/16/2022 | 16:22:13 | 160 | 33 | 29559725 |
| 5i11 | v8446 | 3/16/2022 | 16:22:24 | 154 | 38 | 29558693 |
| 5i11 | v8446 | 3/16/2022 | 16:22:35 | 155 | 44 | 29556907 |
| 5i11 | v8446 | 3/16/2022 | 16:22:47 | 156 | 52 | 29554581 |
| 5i11 | v8446 | 3/16/2022 | 16:22:58 | 163 | 52 | 29552395 |
| 5i11 | v8446 | 3/16/2022 | 16:23:08 | 157 | 55 | 29550513 |
| 5i11 | v8446 | 3/16/2022 | 16:23:19 | 140 | 56 | 29548407 |
| 5i11 | v8446 | 3/16/2022 | 16:23:30 | 128 | 52 | 29546646 |
| 5i11 | v8446 | 3/16/2022 | 16:23:41 | 126 | 36 | 29545322 |
| 5i11 | v8446 | 3/16/2022 | 16:24:28 | 125 | 11 | 29544839 |
| 5i11 | v8446 | 3/16/2022 | 16:24:44 | 64 | 10 | 29544460 |
| 5i11 | v8446 | 3/16/2022 | 16:24:54 | 40 | 40 | 29545666 |
| 5i11 | v8446 | 3/16/2022 | 16:25:05 | 41 | 38 | 29546874 |
| 5i11 | v8446 | 3/16/2022 | 16:25:16 | 42 | 41 | 29548204 |
| 5i11 | v8446 | 3/16/2022 | 16:25:26 | 42 | 41 | 29549554 |
| 5i11 | v8446 | 3/16/2022 | 16:25:37 | 42 | 40 | 29550827 |
| 5i11 | v8446 | 3/16/2022 | 16:25:48 | 41 | 15 | 29551815 |
| 5i11 | v8446 | 3/16/2022 | 16:27:46 | 302 | 30 | 29552537 |
| 5i11 | v8446 | 3/16/2022 | 16:27:57 | 327 | 29 | 29553524 |
| 5i11 | v8446 | 3/16/2022 | 16:28:45 | 52 | 14 | 29554452 |
| 5i11 | v8446 | 3/16/2022 | 16:29:10 | 341 | 10 | 29555257 |
| 5i11 | v8446 | 3/16/2022 | 16:29:48 | 315 | 9 | 29556153 |
| 5i11 | v8446 | 3/16/2022 | 16:30:10 | 247 | 10 | 29556455 |

DEF BATES 005703

| 5i11 | v8446 | 3/16/2022 | 16:30:42 | 124 | 10 29555779 |
| 5i11 | v8446 | 3/16/2022 | 16:32:26 | 35 | 7 29556476 |
| 5i11 | v8446 | 3/16/2022 | 17:38:06 | 28 | 43 29568907 |
| 5i11 | v8446 | 3/16/2022 | 17:38:17 | 0 | 49 29570748 |
| 5i11 | v8446 | 3/16/2022 | 17:38:27 | 0 | 50 29572796 |
| 5i11 | v8446 | 3/16/2022 | 17:38:39 | 352 | 46 29574948 |
| 5i11 | v8446 | 3/16/2022 | 17:38:49 | 336 | 51 29577248 |
| 5i11 | v8446 | 3/16/2022 | 17:38:59 | 330 | 32 29578432 |
| 5i11 | v8446 | 3/16/2022 | 17:39:15 | 335 | 35 29579952 |
| 5i11 | v8446 | 3/16/2022 | 17:39:25 | 351 | 38 29581297 |
| 5i11 | v8446 | 3/16/2022 | 17:39:35 | 13 | 37 29582866 |
| 5i11 | v8446 | 3/16/2022 | 17:39:46 | 347 | 41 29584449 |
| 5i11 | v8446 | 3/16/2022 | 17:39:56 | 347 | 33 29585895 |
| 5i11 | v8446 | 3/16/2022 | 17:40:08 | 347 | 43 29587349 |
| 5i11 | v8446 | 3/16/2022 | 17:40:18 | 357 | 34 29589291 |
| 5i11 | v8446 | 3/16/2022 | 17:40:29 | 351 | 17 29590477 |
| 5i11 | v8446 | 3/16/2022 | 17:41:07 | 352 | 19 29591448 |
| 5i11 | v8446 | 3/16/2022 | 17:41:23 | 261 | 34 29592147 |
| 5i11 | v8446 | 3/16/2022 | 17:41:33 | 262 | 36 29591978 |
| 5i11 | v8446 | 3/16/2022 | 17:41:44 | 259 | 29 29591817 |
| 5i11 | v8446 | 3/16/2022 | 17:41:56 | 267 | 19 29591723 |
| 5i11 | v8446 | 3/16/2022 | 17:42:06 | 265 | 30 29591630 |
| 5i11 | v8446 | 3/16/2022 | 17:42:16 | 262 | 33 29591493 |
| 5i11 | v8446 | 3/16/2022 | 17:42:27 | 264 | 32 29591366 |
| 5i11 | v8446 | 3/16/2022 | 17:42:37 | 266 | 35 29591196 |
| 5i11 | v8446 | 3/16/2022 | 17:42:48 | 258 | 49 29590968 |
| 5i11 | v8446 | 3/16/2022 | 17:42:58 | 260 | 39 29590554 |
| 5i11 | v8446 | 3/16/2022 | 17:43:08 | 260 | 36 29590339 |
| 5i11 | v8446 | 3/16/2022 | 17:43:19 | 261 | 29 29590137 |
| 5i11 | v8446 | 3/16/2022 | 17:43:29 | 264 | 45 29589891 |
| 5i11 | v8446 | 3/16/2022 | 17:43:40 | 264 | 48 29589793 |
| 5i11 | v8446 | 3/16/2022 | 17:43:51 | 262 | 47 29589547 |
| 5i11 | v8446 | 3/16/2022 | 17:44:01 | 261 | 44 29589226 |
| 5i11 | v8446 | 3/16/2022 | 17:44:12 | 262 | 15 29589061 |
| 5i11 | v8446 | 3/16/2022 | 17:45:10 | 262 | 34 29588942 |
| 5i11 | v8446 | 3/16/2022 | 17:45:21 | 262 | 24 29588753 |
| 5i11 | v8446 | 3/16/2022 | 17:45:42 | 264 | 9 29588624 |
| 5i11 | v8446 | 3/16/2022 | 17:45:58 | 262 | 33 29588518 |
| 5i11 | v8446 | 3/16/2022 | 17:46:08 | 262 | 39 29588275 |
| 5i11 | v8446 | 3/16/2022 | 17:46:24 | 263 | 13 29588193 |
| 5i11 | v8446 | 3/16/2022 | 17:46:34 | 262 | 30 29588069 |
| 5i11 | v8446 | 3/16/2022 | 17:48:20 | 265 | 7 29587909 |
| 5i11 | v8446 | 3/16/2022 | 17:48:39 | 266 | 16 29587855 |
| 5i11 | v8446 | 3/16/2022 | 17:50:36 | 262 | 18 29587797 |
| 5i11 | v8446 | 3/16/2022 | 17:50:46 | 262 | 36 29587644 |
| 5i11 | v8446 | 3/16/2022 | 17:50:56 | 253 | 45 29587292 |
| 5i11 | v8446 | 3/16/2022 | 17:51:07 | 240 | 48 29586413 |

DEF BATES 005704

| | | | | | | |
|------|-------|-----------|----------|-----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 17:51:17 | 228 | 49 | 29585376 |
| 5i11 | v8446 | 3/16/2022 | 17:51:28 | 219 | 52 | 29583854 |
| 5i11 | v8446 | 3/16/2022 | 17:51:38 | 225 | 48 | 29582105 |
| 5i11 | v8446 | 3/16/2022 | 17:51:49 | 218 | 51 | 29580298 |
| 5i11 | v8446 | 3/16/2022 | 17:52:00 | 220 | 29 | 29578979 |
| 5i11 | v8446 | 3/16/2022 | 17:53:06 | 220 | 8 | 29578452 |
| 5i11 | v8446 | 3/16/2022 | 17:53:17 | 218 | 40 | 29577292 |
| 5i11 | v8446 | 3/16/2022 | 17:53:27 | 219 | 46 | 29576045 |
| 5i11 | v8446 | 3/16/2022 | 17:53:39 | 218 | 31 | 29574659 |
| 5i11 | v8446 | 3/16/2022 | 17:53:52 | 219 | 19 | 29574107 |
| 5i11 | v8446 | 3/16/2022 | 17:54:17 | 219 | 12 | 29573265 |
| 5i11 | v8446 | 3/16/2022 | 17:55:27 | 215 | 12 | 29572401 |
| 5i11 | v8446 | 3/16/2022 | 17:57:14 | 213 | 4 | 29571879 |
| 5i11 | v8446 | 3/16/2022 | 17:57:26 | 208 | 19 | 29570818 |
| 5i11 | v8446 | 3/16/2022 | 17:59:18 | 210 | 27 | 29569929 |
| 5i11 | v8446 | 3/16/2022 | 17:59:28 | 211 | 35 | 29569008 |
| 5i11 | v8446 | 3/16/2022 | 17:59:39 | 208 | 44 | 29567310 |
| 5i11 | v8446 | 3/16/2022 | 17:59:49 | 214 | 43 | 29565707 |
| 5i11 | v8446 | 3/16/2022 | 18:00:00 | 219 | 43 | 29564302 |
| 5i11 | v8446 | 3/16/2022 | 18:00:10 | 220 | 49 | 29562666 |
| 5i11 | v8446 | 3/16/2022 | 18:00:21 | 222 | 54 | 29560977 |
| 5i11 | v8446 | 3/16/2022 | 18:00:31 | 226 | 52 | 29559365 |
| 5i11 | v8446 | 3/16/2022 | 18:00:43 | 233 | 42 | 29557778 |
| 5i11 | v8446 | 3/16/2022 | 18:00:53 | 225 | 36 | 29556843 |
| 5i11 | v8446 | 3/16/2022 | 18:01:04 | 226 | 40 | 29555593 |
| 5i11 | v8446 | 3/16/2022 | 18:01:15 | 224 | 6 | 29555079 |
| 5i11 | v8446 | 3/16/2022 | 18:02:39 | 223 | 20 | 29554273 |
| 5i11 | v8446 | 3/16/2022 | 18:02:50 | 219 | 33 | 29553349 |
| 5i11 | v8446 | 3/16/2022 | 18:03:01 | 219 | 33 | 29552392 |
| 5i11 | v8446 | 3/16/2022 | 18:03:11 | 219 | 42 | 29550867 |
| 5i11 | v8446 | 3/16/2022 | 18:03:21 | 215 | 48 | 29549462 |
| 5i11 | v8446 | 3/16/2022 | 18:03:32 | 220 | 45 | 29547896 |
| 5i11 | v8446 | 3/16/2022 | 18:03:42 | 220 | 52 | 29546496 |
| 5i11 | v8446 | 3/16/2022 | 18:03:53 | 220 | 51 | 29544602 |
| 5i11 | v8446 | 3/16/2022 | 18:04:03 | 215 | 48 | 29543311 |
| 5i11 | v8446 | 3/16/2022 | 18:04:14 | 217 | 26 | 29541633 |
| 5i11 | v8446 | 3/16/2022 | 18:04:25 | 217 | 15 | 29541040 |
| 5i11 | v8446 | 3/16/2022 | 18:04:52 | 216 | 26 | 29540170 |
| 5i11 | v8446 | 3/16/2022 | 18:05:02 | 211 | 34 | 29539164 |
| 5i11 | v8446 | 3/16/2022 | 18:05:15 | 198 | 41 | 29537416 |
| 5i11 | v8446 | 3/16/2022 | 18:05:25 | 200 | 37 | 29536105 |
| 5i11 | v8446 | 3/16/2022 | 18:05:36 | 199 | 47 | 29534470 |
| 5i11 | v8446 | 3/16/2022 | 18:05:46 | 199 | 59 | 29532229 |
| 5i11 | v8446 | 3/16/2022 | 18:05:57 | 206 | 64 | 29529889 |
| 5i11 | v8446 | 3/16/2022 | 18:06:07 | 222 | 67 | 29527528 |
| 5i11 | v8446 | 3/16/2022 | 18:06:18 | 219 | 73 | 29525425 |
| 5i11 | v8446 | 3/16/2022 | 18:06:29 | 202 | 71 | 29522437 |

DEF BATES 005705

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 18:06:40 | 202 | 72 | 29520003 |
| 5i11 | v8446 | 3/16/2022 | 18:06:50 | 203 | 68 | 29517163 |
| 5i11 | v8446 | 3/16/2022 | 18:07:01 | 203 | 65 | 29514496 |
| 5i11 | v8446 | 3/16/2022 | 18:07:12 | 204 | 42 | 29512094 |
| 5i11 | v8446 | 3/16/2022 | 18:07:22 | 204 | 35 | 29510582 |
| 5i11 | v8446 | 3/16/2022 | 18:07:33 | 204 | 29 | 29509374 |
| 5i11 | v8446 | 3/16/2022 | 18:07:43 | 203 | 33 | 29508419 |
| 5i11 | v8446 | 3/16/2022 | 18:07:54 | 205 | 37 | 29506906 |
| 5i11 | v8446 | 3/16/2022 | 18:08:04 | 201 | 43 | 29505210 |
| 5i11 | v8446 | 3/16/2022 | 18:08:15 | 202 | 44 | 29503600 |
| 5i11 | v8446 | 3/16/2022 | 18:08:25 | 203 | 45 | 29502075 |
| 5i11 | v8446 | 3/16/2022 | 18:08:36 | 207 | 37 | 29500155 |
| 5i11 | v8446 | 3/16/2022 | 18:08:46 | 200 | 34 | 29499025 |
| 5i11 | v8446 | 3/16/2022 | 18:08:57 | 207 | 28 | 29497749 |
| 5i11 | v8446 | 3/16/2022 | 18:09:07 | 204 | 36 | 29496402 |
| 5i11 | v8446 | 3/16/2022 | 18:09:18 | 205 | 29 | 29495044 |
| 5i11 | v8446 | 3/16/2022 | 18:09:55 | 295 | 40 | 29494777 |
| 5i11 | v8446 | 3/16/2022 | 18:10:06 | 294 | 27 | 29495305 |
| 5i11 | v8446 | 3/16/2022 | 18:10:19 | 294 | 15 | 29495704 |
| 5i11 | v8446 | 3/16/2022 | 18:10:49 | | 0 | 29495704 |
| 5i11 | v8446 | 3/16/2022 | 18:11:18 | 291 | 25 | 29495874 |
| 5i11 | v8446 | 3/16/2022 | 18:11:24 | 293 | 33 | 29496194 |
| 5i11 | v8446 | 3/16/2022 | 18:11:30 | 294 | 42 | 29496582 |
| 5i11 | v8446 | 3/16/2022 | 18:11:38 | 294 | 39 | 29497173 |
| 5i11 | v8446 | 3/16/2022 | 18:11:44 | 295 | 39 | 29497565 |
| 5i11 | v8446 | 3/16/2022 | 18:11:49 | 294 | 38 | 29497868 |
| 5i11 | v8446 | 3/16/2022 | 18:11:55 | 291 | 43 | 29498127 |
| 5i11 | v8446 | 3/16/2022 | 18:12:00 | 292 | 41 | 29498583 |
| 5i11 | v8446 | 3/16/2022 | 18:12:06 | 292 | 43 | 29498847 |
| 5i11 | v8446 | 3/16/2022 | 18:12:12 | 293 | 36 | 29499348 |
| 5i11 | v8446 | 3/16/2022 | 18:12:16 | 292 | 23 | 29499584 |
| 5i11 | v8446 | 3/16/2022 | 18:12:22 | 293 | 23 | 29499812 |
| 5i11 | v8446 | 3/16/2022 | 18:12:28 | 292 | 24 | 29499976 |
| 5i11 | v8446 | 3/16/2022 | 18:12:34 | 293 | 33 | 29500357 |
| 5i11 | v8446 | 3/16/2022 | 18:12:39 | 293 | 38 | 29500612 |
| 5i11 | v8446 | 3/16/2022 | 18:12:44 | 293 | 35 | 29500904 |
| 5i11 | v8446 | 3/16/2022 | 18:12:50 | 293 | 32 | 29501228 |
| 5i11 | v8446 | 3/16/2022 | 18:12:55 | 292 | 22 | 29501439 |
| 5i11 | v8446 | 3/16/2022 | 18:13:02 | 289 | 14 | 29501605 |
| 5i11 | v8446 | 3/16/2022 | 18:13:12 | 290 | 6 | 29501741 |
| 5i11 | v8446 | 3/16/2022 | 18:13:28 | 292 | 18 | 29502007 |
| 5i11 | v8446 | 3/16/2022 | 18:13:34 | 293 | 20 | 29502166 |
| 5i11 | v8446 | 3/16/2022 | 18:13:39 | 287 | 26 | 29502310 |
| 5i11 | v8446 | 3/16/2022 | 18:13:44 | 294 | 30 | 29502613 |
| 5i11 | v8446 | 3/16/2022 | 18:13:53 | | 1 | 29502768 |
| 5i11 | v8446 | 3/16/2022 | 18:14:24 | | 0 | 29502768 |
| 5i11 | v8446 | 3/16/2022 | 18:14:55 | | 0 | 29502768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 18:15:11 | 293 | 27 | 29502938 |
| 5i11 | v8446 | 3/16/2022 | 18:15:17 | 294 | 41 | 29503331 |
| 5i11 | v8446 | 3/16/2022 | 18:15:24 | 295 | 44 | 29503779 |
| 5i11 | v8446 | 3/16/2022 | 18:15:29 | 295 | 45 | 29504241 |
| 5i11 | v8446 | 3/16/2022 | 18:15:36 | 294 | 45 | 29504778 |
| 5i11 | v8446 | 3/16/2022 | 18:15:42 | 293 | 41 | 29505210 |
| 5i11 | v8446 | 3/16/2022 | 18:15:48 | 293 | 25 | 29505453 |
| 5i11 | v8446 | 3/16/2022 | 18:15:54 | 294 | 27 | 29505718 |
| 5i11 | v8446 | 3/16/2022 | 18:16:00 | 293 | 38 | 29506031 |
| 5i11 | v8446 | 3/16/2022 | 18:16:06 | 293 | 43 | 29506413 |
| 5i11 | v8446 | 3/16/2022 | 18:16:12 | 294 | 49 | 29506848 |
| 5i11 | v8446 | 3/16/2022 | 18:16:18 | 294 | 54 | 29507274 |
| 5i11 | v8446 | 3/16/2022 | 18:16:24 | 294 | 54 | 29507813 |
| 5i11 | v8446 | 3/16/2022 | 18:16:30 | 294 | 50 | 29508512 |
| 5i11 | v8446 | 3/16/2022 | 18:16:36 | 294 | 50 | 29508927 |
| 5i11 | v8446 | 3/16/2022 | 18:16:42 | 294 | 53 | 29509446 |
| 5i11 | v8446 | 3/16/2022 | 18:16:48 | 294 | 55 | 29509995 |
| 5i11 | v8446 | 3/16/2022 | 18:16:54 | 294 | 56 | 29510552 |
| 5i11 | v8446 | 3/16/2022 | 18:17:00 | 293 | 55 | 29511111 |
| 5i11 | v8446 | 3/16/2022 | 18:17:06 | 294 | 52 | 29511751 |
| 5i11 | v8446 | 3/16/2022 | 18:17:12 | 294 | 50 | 29512239 |
| 5i11 | v8446 | 3/16/2022 | 18:17:18 | 294 | 48 | 29512579 |
| 5i11 | v8446 | 3/16/2022 | 18:17:24 | 294 | 42 | 29513110 |
| 5i11 | v8446 | 3/16/2022 | 18:17:30 | 294 | 46 | 29513552 |
| 5i11 | v8446 | 3/16/2022 | 18:17:36 | 294 | 44 | 29513988 |
| 5i11 | v8446 | 3/16/2022 | 18:17:42 | 293 | 44 | 29514416 |
| 5i11 | v8446 | 3/16/2022 | 18:17:48 | 293 | 44 | 29514773 |
| 5i11 | v8446 | 3/16/2022 | 18:17:55 | 293 | 38 | 29515317 |
| 5i11 | v8446 | 3/16/2022 | 18:18:01 | 293 | 37 | 29515565 |
| 5i11 | v8446 | 3/16/2022 | 18:18:06 | 293 | 32 | 29515942 |
| 5i11 | v8446 | 3/16/2022 | 18:18:12 | 293 | 16 | 29516270 |
| 5i11 | v8446 | 3/16/2022 | 18:18:43 | | 0 | 29516270 |
| 5i11 | v8446 | 3/16/2022 | 18:19:13 | 201 | 23 | 29516531 |
| 5i11 | v8446 | 3/16/2022 | 18:19:18 | 255 | 28 | 29515983 |
| 5i11 | v8446 | 3/16/2022 | 18:19:24 | 240 | 38 | 29515714 |
| 5i11 | v8446 | 3/16/2022 | 18:19:30 | 219 | 42 | 29515035 |
| 5i11 | v8446 | 3/16/2022 | 18:19:36 | 204 | 39 | 29514201 |
| 5i11 | v8446 | 3/16/2022 | 18:19:42 | 203 | 39 | 29513333 |
| 5i11 | v8446 | 3/16/2022 | 18:19:48 | 203 | 26 | 29512661 |
| 5i11 | v8446 | 3/16/2022 | 18:19:58 | 285 | 20 | 29512403 |
| 5i11 | v8446 | 3/16/2022 | 18:20:28 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:20:59 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:21:30 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:22:01 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:22:29 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:22:59 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:23:30 | | 0 | 29512769 |

| 5i11 | v8446 | 3/16/2022 | 18:24:01 | | 0 | 29512769 |
|------|-------|-----------|----------|----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 18:24:31 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:25:01 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:25:32 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:26:03 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:26:33 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:27:04 | | 0 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:27:35 | 63 | 5 | 29512769 |
| 5i11 | v8446 | 3/16/2022 | 18:27:56 | 164 | 12 | 29512739 |
| 5i11 | v8446 | 3/16/2022 | 18:28:26 | | 0 | 29512414 |
| 5i11 | v8446 | 3/16/2022 | 18:28:50 | 23 | 30 | 29512693 |
| 5i11 | v8446 | 3/16/2022 | 18:28:55 | 23 | 39 | 29513334 |
| 5i11 | v8446 | 3/16/2022 | 18:29:01 | 25 | 42 | 29514240 |
| 5i11 | v8446 | 3/16/2022 | 18:29:06 | 41 | 43 | 29514837 |
| 5i11 | v8446 | 3/16/2022 | 18:29:12 | 55 | 45 | 29515448 |
| 5i11 | v8446 | 3/16/2022 | 18:29:18 | 73 | 33 | 29515968 |
| 5i11 | v8446 | 3/16/2022 | 18:29:24 | 31 | 10 | 29516078 |
| 5i11 | v8446 | 3/16/2022 | 18:29:37 | 113 | 33 | 29516269 |
| 5i11 | v8446 | 3/16/2022 | 18:29:42 | 114 | 42 | 29515954 |
| 5i11 | v8446 | 3/16/2022 | 18:29:48 | 113 | 45 | 29515669 |
| 5i11 | v8446 | 3/16/2022 | 18:29:54 | 114 | 44 | 29515079 |
| 5i11 | v8446 | 3/16/2022 | 18:30:01 | 113 | 44 | 29514587 |
| 5i11 | v8446 | 3/16/2022 | 18:30:06 | 114 | 43 | 29514303 |
| 5i11 | v8446 | 3/16/2022 | 18:30:12 | 113 | 44 | 29513881 |
| 5i11 | v8446 | 3/16/2022 | 18:30:18 | 115 | 43 | 29513453 |
| 5i11 | v8446 | 3/16/2022 | 18:30:25 | 114 | 46 | 29512847 |
| 5i11 | v8446 | 3/16/2022 | 18:30:30 | 115 | 47 | 29512520 |
| 5i11 | v8446 | 3/16/2022 | 18:30:36 | 115 | 49 | 29511955 |
| 5i11 | v8446 | 3/16/2022 | 18:30:42 | 113 | 50 | 29511458 |
| 5i11 | v8446 | 3/16/2022 | 18:30:48 | 114 | 49 | 29510953 |
| 5i11 | v8446 | 3/16/2022 | 18:30:54 | 113 | 50 | 29510536 |
| 5i11 | v8446 | 3/16/2022 | 18:31:00 | 114 | 50 | 29510037 |
| 5i11 | v8446 | 3/16/2022 | 18:31:04 | 113 | 51 | 29509608 |
| 5i11 | v8446 | 3/16/2022 | 18:31:09 | 113 | 51 | 29509263 |
| 5i11 | v8446 | 3/16/2022 | 18:31:15 | 113 | 34 | 29508862 |
| 5i11 | v8446 | 3/16/2022 | 18:31:21 | 115 | 11 | 29508578 |
| 5i11 | v8446 | 3/16/2022 | 18:31:52 | 116 | 15 | 29508578 |
| 5i11 | v8446 | 3/16/2022 | 18:31:58 | 114 | 40 | 29508165 |
| 5i11 | v8446 | 3/16/2022 | 18:32:03 | 114 | 49 | 29507862 |
| 5i11 | v8446 | 3/16/2022 | 18:32:09 | 114 | 50 | 29507255 |
| 5i11 | v8446 | 3/16/2022 | 18:32:14 | 114 | 45 | 29506783 |
| 5i11 | v8446 | 3/16/2022 | 18:32:20 | 113 | 41 | 29506361 |
| 5i11 | v8446 | 3/16/2022 | 18:32:26 | 113 | 39 | 29506027 |
| 5i11 | v8446 | 3/16/2022 | 18:32:32 | 113 | 46 | 29505549 |
| 5i11 | v8446 | 3/16/2022 | 18:32:38 | 113 | 48 | 29505159 |
| 5i11 | v8446 | 3/16/2022 | 18:32:44 | 114 | 50 | 29504598 |
| 5i11 | v8446 | 3/16/2022 | 18:32:50 | 115 | 43 | 29504119 |

DEF BATES 005708

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 18:32:56 | 115 | 41 | 29503701 |
| 5i11 | v8446 | 3/16/2022 | 18:33:02 | 116 | 26 | 29503350 |
| 5i11 | v8446 | 3/16/2022 | 18:33:27 | 113 | 17 | 29503225 |
| 5i11 | v8446 | 3/16/2022 | 18:33:32 | 113 | 26 | 29502933 |
| 5i11 | v8446 | 3/16/2022 | 18:33:37 | 112 | 31 | 29502819 |
| 5i11 | v8446 | 3/16/2022 | 18:33:42 | 113 | 34 | 29502524 |
| 5i11 | v8446 | 3/16/2022 | 18:33:47 | 112 | 44 | 29502219 |
| 5i11 | v8446 | 3/16/2022 | 18:33:53 | 112 | 49 | 29501784 |
| 5i11 | v8446 | 3/16/2022 | 18:33:58 | 114 | 50 | 29501456 |
| 5i11 | v8446 | 3/16/2022 | 18:34:03 | 113 | 48 | 29501041 |
| 5i11 | v8446 | 3/16/2022 | 18:34:09 | 113 | 50 | 29500483 |
| 5i11 | v8446 | 3/16/2022 | 18:34:15 | 112 | 50 | 29500005 |
| 5i11 | v8446 | 3/16/2022 | 18:34:21 | 113 | 47 | 29499539 |
| 5i11 | v8446 | 3/16/2022 | 18:34:27 | 112 | 44 | 29499101 |
| 5i11 | v8446 | 3/16/2022 | 18:34:33 | 115 | 43 | 29498759 |
| 5i11 | v8446 | 3/16/2022 | 18:34:39 | 113 | 39 | 29498305 |
| 5i11 | v8446 | 3/16/2022 | 18:34:44 | 112 | 41 | 29497986 |
| 5i11 | v8446 | 3/16/2022 | 18:34:50 | 111 | 27 | 29497657 |
| 5i11 | v8446 | 3/16/2022 | 18:35:00 | 156 | 10 | 29497536 |
| 5i11 | v8446 | 3/16/2022 | 18:35:11 | 112 | 8 | 29497296 |
| 5i11 | v8446 | 3/16/2022 | 18:35:22 | 202 | 11 | 29496422 |
| 5i11 | v8446 | 3/16/2022 | 18:35:52 | | 0 | 29496319 |
| 5i11 | v8446 | 3/16/2022 | 18:36:22 | | 0 | 29496319 |
| 5i11 | v8446 | 3/16/2022 | 18:36:52 | | 0 | 29496403 |
| 5i11 | v8446 | 3/16/2022 | 18:37:22 | | 0 | 29496403 |
| 5i11 | v8446 | 3/16/2022 | 18:37:53 | | 0 | 29496403 |
| 5i11 | v8446 | 3/16/2022 | 18:38:24 | 54 | 5 | 29496691 |
| 5i11 | v8446 | 3/16/2022 | 18:38:54 | 114 | 19 | 29496906 |
| 5i11 | v8446 | 3/16/2022 | 18:39:01 | 115 | 20 | 29496652 |
| 5i11 | v8446 | 3/16/2022 | 18:39:27 | 114 | 6 | 29496496 |
| 5i11 | v8446 | 3/16/2022 | 18:39:35 | 116 | 23 | 29496335 |
| 5i11 | v8446 | 3/16/2022 | 18:39:42 | 114 | 31 | 29495928 |
| 5i11 | v8446 | 3/16/2022 | 18:39:48 | 114 | 34 | 29495767 |
| 5i11 | v8446 | 3/16/2022 | 18:39:54 | 113 | 22 | 29495291 |
| 5i11 | v8446 | 3/16/2022 | 18:40:01 | 114 | 16 | 29495175 |
| 5i11 | v8446 | 3/16/2022 | 18:40:20 | 115 | 19 | 29494888 |
| 5i11 | v8446 | 3/16/2022 | 18:40:25 | 119 | 28 | 29494601 |
| 5i11 | v8446 | 3/16/2022 | 18:40:32 | 118 | 9 | 29494427 |
| 5i11 | v8446 | 3/16/2022 | 18:41:03 | | 0 | 29494427 |
| 5i11 | v8446 | 3/16/2022 | 18:41:35 | | 0 | 29494427 |
| 5i11 | v8446 | 3/16/2022 | 18:42:06 | 124 | 14 | 29494297 |
| 5i11 | v8446 | 3/16/2022 | 18:42:12 | 113 | 18 | 29494200 |
| 5i11 | v8446 | 3/16/2022 | 18:42:17 | 113 | 20 | 29493843 |
| 5i11 | v8446 | 3/16/2022 | 18:42:23 | 108 | 32 | 29493636 |
| 5i11 | v8446 | 3/16/2022 | 18:42:29 | 111 | 29 | 29493367 |
| 5i11 | v8446 | 3/16/2022 | 18:42:35 | 141 | 10 | 29493249 |
| 5i11 | v8446 | 3/16/2022 | 18:42:46 | 208 | 12 | 29492836 |

DEF BATES 005709

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 18:43:00 | 261 | 13 | 29492478 |
| 5i11 | v8446 | 3/16/2022 | 18:43:14 | 211 | 6 | 29492359 |
| 5i11 | v8446 | 3/16/2022 | 18:43:44 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:44:14 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:44:44 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:45:15 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:45:45 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:46:15 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:46:46 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:47:17 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:47:48 | | 0 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:48:18 | 301 | 7 | 29492166 |
| 5i11 | v8446 | 3/16/2022 | 18:48:32 | 296 | 14 | 29492064 |
| 5i11 | v8446 | 3/16/2022 | 18:49:02 | | 3 | 29492234 |
| 5i11 | v8446 | 3/16/2022 | 18:49:18 | 20 | 23 | 29492778 |
| 5i11 | v8446 | 3/16/2022 | 18:49:25 | 22 | 9 | 29493169 |
| 5i11 | v8446 | 3/16/2022 | 18:49:55 | | 0 | 29493169 |
| 5i11 | v8446 | 3/16/2022 | 18:50:26 | | 0 | 29493169 |
| 5i11 | v8446 | 3/16/2022 | 18:50:57 | | 0 | 29493169 |
| 5i11 | v8446 | 3/16/2022 | 18:51:09 | 21 | 14 | 29493520 |
| 5i11 | v8446 | 3/16/2022 | 18:51:19 | 296 | 21 | 29494046 |
| 5i11 | v8446 | 3/16/2022 | 18:51:23 | 293 | 29 | 29494148 |
| 5i11 | v8446 | 3/16/2022 | 18:51:28 | 298 | 34 | 29494498 |
| 5i11 | v8446 | 3/16/2022 | 18:51:34 | 294 | 34 | 29494876 |
| 5i11 | v8446 | 3/16/2022 | 18:51:40 | 293 | 38 | 29495171 |
| 5i11 | v8446 | 3/16/2022 | 18:51:46 | 293 | 39 | 29495622 |
| 5i11 | v8446 | 3/16/2022 | 18:51:51 | 295 | 17 | 29495932 |
| 5i11 | v8446 | 3/16/2022 | 18:51:57 | 295 | 35 | 29496197 |
| 5i11 | v8446 | 3/16/2022 | 18:52:03 | 294 | 41 | 29496534 |
| 5i11 | v8446 | 3/16/2022 | 18:52:09 | 295 | 35 | 29496914 |
| 5i11 | v8446 | 3/16/2022 | 18:52:14 | 295 | 37 | 29497302 |
| 5i11 | v8446 | 3/16/2022 | 18:52:19 | 293 | 40 | 29497625 |
| 5i11 | v8446 | 3/16/2022 | 18:52:24 | 292 | 34 | 29497876 |
| 5i11 | v8446 | 3/16/2022 | 18:52:30 | 294 | 14 | 29498146 |
| 5i11 | v8446 | 3/16/2022 | 18:53:00 | | 0 | 29498146 |
| 5i11 | v8446 | 3/16/2022 | 18:53:30 | 294 | 24 | 29498394 |
| 5i11 | v8446 | 3/16/2022 | 18:53:35 | 292 | 36 | 29498636 |
| 5i11 | v8446 | 3/16/2022 | 18:53:41 | 292 | 34 | 29498984 |
| 5i11 | v8446 | 3/16/2022 | 18:53:47 | 292 | 37 | 29499322 |
| 5i11 | v8446 | 3/16/2022 | 18:53:52 | 292 | 40 | 29499692 |
| 5i11 | v8446 | 3/16/2022 | 18:53:57 | 292 | 39 | 29499944 |
| 5i11 | v8446 | 3/16/2022 | 18:54:03 | 293 | 40 | 29500369 |
| 5i11 | v8446 | 3/16/2022 | 18:54:09 | 293 | 41 | 29500657 |
| 5i11 | v8446 | 3/16/2022 | 18:54:14 | 293 | 41 | 29501063 |
| 5i11 | v8446 | 3/16/2022 | 18:54:19 | 293 | 40 | 29501389 |
| 5i11 | v8446 | 3/16/2022 | 18:54:24 | 292 | 38 | 29501639 |
| 5i11 | v8446 | 3/16/2022 | 18:54:30 | 292 | 35 | 29501989 |

DEF BATES 005710

| 5i11 | v8446 | 3/16/2022 | 18:54:36 | 294 | 15 | 29502321 |
| 5i11 | v8446 | 3/16/2022 | 18:55:02 | 298 | 18 | 29502450 |
| 5i11 | v8446 | 3/16/2022 | 18:55:07 | 293 | 25 | 29502643 |
| 5i11 | v8446 | 3/16/2022 | 18:55:13 | 293 | 20 | 29502923 |
| 5i11 | v8446 | 3/16/2022 | 18:55:18 | 292 | 39 | 29503149 |
| 5i11 | v8446 | 3/16/2022 | 18:55:25 | 294 | 40 | 29503641 |
| 5i11 | v8446 | 3/16/2022 | 18:55:30 | 295 | 38 | 29503909 |
| 5i11 | v8446 | 3/16/2022 | 18:55:36 | 295 | 37 | 29504296 |
| 5i11 | v8446 | 3/16/2022 | 18:55:42 | 294 | 39 | 29504682 |
| 5i11 | v8446 | 3/16/2022 | 18:55:48 | 292 | 39 | 29505069 |
| 5i11 | v8446 | 3/16/2022 | 18:55:54 | 294 | 40 | 29505463 |
| 5i11 | v8446 | 3/16/2022 | 18:56:00 | 291 | 38 | 29505962 |
| 5i11 | v8446 | 3/16/2022 | 18:56:07 | 293 | 39 | 29506343 |
| 5i11 | v8446 | 3/16/2022 | 18:56:12 | 294 | 42 | 29506605 |
| 5i11 | v8446 | 3/16/2022 | 18:56:18 | 294 | 45 | 29507037 |
| 5i11 | v8446 | 3/16/2022 | 18:56:23 | 294 | 46 | 29507581 |
| 5i11 | v8446 | 3/16/2022 | 18:56:29 | 293 | 44 | 29507983 |
| 5i11 | v8446 | 3/16/2022 | 18:56:35 | 294 | 31 | 29508528 |
| 5i11 | v8446 | 3/16/2022 | 18:56:41 | 295 | 39 | 29508836 |
| 5i11 | v8446 | 3/16/2022 | 18:56:47 | 294 | 42 | 29509177 |
| 5i11 | v8446 | 3/16/2022 | 18:56:53 | 293 | 45 | 29509620 |
| 5i11 | v8446 | 3/16/2022 | 18:56:59 | 294 | 49 | 29510099 |
| 5i11 | v8446 | 3/16/2022 | 18:57:05 | 294 | 50 | 29510600 |
| 5i11 | v8446 | 3/16/2022 | 18:57:11 | 294 | 50 | 29511022 |
| 5i11 | v8446 | 3/16/2022 | 18:57:16 | 294 | 51 | 29511532 |
| 5i11 | v8446 | 3/16/2022 | 18:57:21 | 295 | 49 | 29511866 |
| 5i11 | v8446 | 3/16/2022 | 18:57:27 | 295 | 44 | 29512504 |
| 5i11 | v8446 | 3/16/2022 | 18:57:33 | 294 | 42 | 29512795 |
| 5i11 | v8446 | 3/16/2022 | 18:57:39 | 294 | 49 | 29513261 |
| 5i11 | v8446 | 3/16/2022 | 18:57:45 | 293 | 49 | 29513751 |
| 5i11 | v8446 | 3/16/2022 | 18:57:51 | 293 | 49 | 29514227 |
| 5i11 | v8446 | 3/16/2022 | 18:57:57 | 293 | 45 | 29514698 |
| 5i11 | v8446 | 3/16/2022 | 18:58:03 | 293 | 47 | 29515233 |
| 5i11 | v8446 | 3/16/2022 | 18:58:10 | 293 | 46 | 29515771 |
| 5i11 | v8446 | 3/16/2022 | 18:58:15 | 292 | 40 | 29516052 |
| 5i11 | v8446 | 3/16/2022 | 18:58:21 | 293 | 35 | 29516416 |
| 5i11 | v8446 | 3/16/2022 | 18:58:27 | 293 | 34 | 29516761 |
| 5i11 | v8446 | 3/16/2022 | 18:58:33 | 294 | 32 | 29517093 |
| 5i11 | v8446 | 3/16/2022 | 18:58:39 | 296 | 33 | 29517418 |
| 5i11 | v8446 | 3/16/2022 | 18:58:45 | 293 | 34 | 29517796 |
| 5i11 | v8446 | 3/16/2022 | 18:58:50 | 296 | 32 | 29518008 |
| 5i11 | v8446 | 3/16/2022 | 18:58:56 | 344 | 25 | 29518686 |
| 5i11 | v8446 | 3/16/2022 | 18:59:01 | 22 | 32 | 29518980 |
| 5i11 | v8446 | 3/16/2022 | 18:59:06 | 21 | 32 | 29519696 |
| 5i11 | v8446 | 3/16/2022 | 18:59:12 | 22 | 33 | 29520418 |
| 5i11 | v8446 | 3/16/2022 | 18:59:18 | 16 | 32 | 29521168 |
| 5i11 | v8446 | 3/16/2022 | 18:59:24 | 4 | 14 | 29521806 |

DEF BATES 005711

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 18:59:30 | 293 | 29 | 29522055 |
| 5i11 | v8446 | 3/16/2022 | 18:59:37 | 293 | 31 | 29522358 |
| 5i11 | v8446 | 3/16/2022 | 18:59:42 | 294 | 27 | 29522649 |
| 5i11 | v8446 | 3/16/2022 | 18:59:48 | 294 | 25 | 29522910 |
| 5i11 | v8446 | 3/16/2022 | 18:59:53 | 294 | 23 | 29523153 |
| 5i11 | v8446 | 3/16/2022 | 18:59:59 | 293 | 30 | 29523299 |
| 5i11 | v8446 | 3/16/2022 | 19:00:06 | 10 | 12 | 29523650 |
| 5i11 | v8446 | 3/16/2022 | 19:00:37 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:05:38 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:10:39 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:15:40 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:20:42 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:25:42 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:30:44 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:35:43 | | 0 | 29523949 |
| 5i11 | v8446 | 3/16/2022 | 19:39:52 | 117 | 31 | 29523447 |
| 5i11 | v8446 | 3/16/2022 | 19:40:03 | 117 | 33 | 29522835 |
| 5i11 | v8446 | 3/16/2022 | 19:40:12 | 114 | 33 | 29522268 |
| 5i11 | v8446 | 3/16/2022 | 19:40:30 | 198 | 31 | 29521294 |
| 5i11 | v8446 | 3/16/2022 | 19:40:40 | 201 | 31 | 29520129 |
| 5i11 | v8446 | 3/16/2022 | 19:40:50 | 195 | 13 | 29519336 |
| 5i11 | v8446 | 3/16/2022 | 19:42:30 | 118 | 25 | 29518401 |
| 5i11 | v8446 | 3/16/2022 | 19:42:41 | 114 | 36 | 29517789 |
| 5i11 | v8446 | 3/16/2022 | 19:42:51 | 114 | 42 | 29517176 |
| 5i11 | v8446 | 3/16/2022 | 19:43:02 | 113 | 41 | 29516322 |
| 5i11 | v8446 | 3/16/2022 | 19:43:12 | 114 | 45 | 29515601 |
| 5i11 | v8446 | 3/16/2022 | 19:43:23 | 114 | 49 | 29514777 |
| 5i11 | v8446 | 3/16/2022 | 19:43:32 | 113 | 46 | 29514079 |
| 5i11 | v8446 | 3/16/2022 | 19:43:44 | 114 | 48 | 29513134 |
| 5i11 | v8446 | 3/16/2022 | 19:43:53 | 114 | 44 | 29512358 |
| 5i11 | v8446 | 3/16/2022 | 19:44:05 | 114 | 45 | 29511540 |
| 5i11 | v8446 | 3/16/2022 | 19:44:14 | 114 | 48 | 29510852 |
| 5i11 | v8446 | 3/16/2022 | 19:44:26 | 114 | 45 | 29509902 |
| 5i11 | v8446 | 3/16/2022 | 19:44:36 | 115 | 44 | 29509135 |
| 5i11 | v8446 | 3/16/2022 | 19:44:47 | 114 | 44 | 29508338 |
| 5i11 | v8446 | 3/16/2022 | 19:44:58 | 114 | 49 | 29507463 |
| 5i11 | v8446 | 3/16/2022 | 19:45:08 | 113 | 40 | 29506719 |
| 5i11 | v8446 | 3/16/2022 | 19:45:18 | 114 | 43 | 29506111 |
| 5i11 | v8446 | 3/16/2022 | 19:45:29 | 113 | 48 | 29505184 |
| 5i11 | v8446 | 3/16/2022 | 19:45:39 | 114 | 48 | 29504396 |
| 5i11 | v8446 | 3/16/2022 | 19:45:50 | 115 | 24 | 29503561 |
| 5i11 | v8446 | 3/16/2022 | 19:46:00 | 112 | 30 | 29503159 |
| 5i11 | v8446 | 3/16/2022 | 19:46:11 | 114 | 37 | 29502606 |
| 5i11 | v8446 | 3/16/2022 | 19:46:21 | 113 | 41 | 29501971 |
| 5i11 | v8446 | 3/16/2022 | 19:49:58 | 116 | 27 | 29494222 |
| 5i11 | v8446 | 3/16/2022 | 19:50:08 | 50 | 19 | 29493841 |
| 5i11 | v8446 | 3/16/2022 | 19:50:18 | 24 | 41 | 29494853 |

DEF BATES 005712

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 19:50:29 | 21 | 52 | 29496900 |
| 5i11 | v8446 | 3/16/2022 | 19:50:39 | 12 | 54 | 29498764 |
| 5i11 | v8446 | 3/16/2022 | 19:50:50 | 24 | 50 | 29500970 |
| 5i11 | v8446 | 3/16/2022 | 19:51:00 | 24 | 46 | 29502751 |
| 5i11 | v8446 | 3/16/2022 | 19:52:45 | 22 | 15 | 29514698 |
| 5i11 | v8446 | 3/16/2022 | 19:53:01 | 293 | 20 | 29515255 |
| 5i11 | v8446 | 3/16/2022 | 19:53:59 | 295 | 5 | 29515993 |
| 5i11 | v8446 | 3/16/2022 | 19:59:00 | | 0 | 29516000 |
| 5i11 | v8446 | 3/16/2022 | 20:04:00 | | 0 | 29516000 |
| 5i11 | v8446 | 3/16/2022 | 20:09:01 | | 0 | 29516000 |
| 5i11 | v8446 | 3/16/2022 | 20:14:01 | | 0 | 29516000 |
| 5i11 | v8446 | 3/16/2022 | 20:19:03 | | 0 | 29516000 |
| 5i11 | v8446 | 3/16/2022 | 20:22:46 | 197 | 14 | 29515376 |
| 5i11 | v8446 | 3/16/2022 | 20:22:58 | 136 | 26 | 29514789 |
| 5i11 | v8446 | 3/16/2022 | 20:23:09 | 158 | 34 | 29513765 |
| 5i11 | v8446 | 3/16/2022 | 20:23:19 | 182 | 39 | 29512164 |
| 5i11 | v8446 | 3/16/2022 | 20:23:29 | 165 | 34 | 29510629 |
| 5i11 | v8446 | 3/16/2022 | 20:23:40 | 190 | 33 | 29508963 |
| 5i11 | v8446 | 3/16/2022 | 20:23:51 | 255 | 16 | 29508204 |
| 5i11 | v8446 | 3/16/2022 | 20:24:08 | 119 | 31 | 29507517 |
| 5i11 | v8446 | 3/16/2022 | 20:24:17 | 119 | 31 | 29506899 |
| 5i11 | v8446 | 3/16/2022 | 20:24:29 | 90 | 18 | 29506555 |
| 5i11 | v8446 | 3/16/2022 | 20:25:06 | 45 | 20 | 29506979 |
| 5i11 | v8446 | 3/16/2022 | 20:25:17 | 42 | 21 | 29507599 |
| 5i11 | v8446 | 3/16/2022 | 20:25:28 | 44 | 17 | 29508234 |
| 5i11 | v8446 | 3/16/2022 | 20:26:24 | 296 | 12 | 29508944 |
| 5i11 | v8446 | 3/16/2022 | 20:26:55 | 354 | 12 | 29509804 |
| 5i11 | v8446 | 3/16/2022 | 20:31:55 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 20:36:54 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 20:41:56 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 20:46:56 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 20:51:58 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 20:56:58 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 21:01:59 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 21:06:59 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 21:12:01 | | 0 | 29509399 |
| 5i11 | v8446 | 3/16/2022 | 21:13:09 | 356 | 13 | 29509605 |
| 5i11 | v8446 | 3/16/2022 | 21:15:08 | 118 | 32 | 29509274 |
| 5i11 | v8446 | 3/16/2022 | 21:15:19 | 128 | 16 | 29508623 |
| 5i11 | v8446 | 3/16/2022 | 21:15:30 | 224 | 42 | 29507638 |
| 5i11 | v8446 | 3/16/2022 | 21:15:42 | 228 | 7 | 29506870 |
| 5i11 | v8446 | 3/16/2022 | 21:20:42 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:25:42 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:30:43 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:35:44 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:40:46 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:45:45 | | 0 | 29506636 |

DEF BATES 005713

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 21:50:46 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 21:55:46 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:00:47 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:05:48 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:10:49 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:15:48 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:20:50 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:25:49 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:30:50 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:35:50 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:40:50 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:45:50 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:50:52 | | 0 | 29506636 |
| 5i11 | v8446 | 3/16/2022 | 22:51:22 | 45 | 15 | 29507460 |
| 5i11 | v8446 | 3/16/2022 | 22:51:37 | 45 | 15 | 29508055 |
| 5i11 | v8446 | 3/16/2022 | 22:52:08 | 300 | 22 | 29509121 |
| 5i11 | v8446 | 3/16/2022 | 22:52:17 | 290 | 24 | 29509460 |
| 5i11 | v8446 | 3/16/2022 | 22:52:28 | 290 | 21 | 29509828 |
| 5i11 | v8446 | 3/16/2022 | 22:52:42 | 358 | 26 | 29510537 |
| 5i11 | v8446 | 3/16/2022 | 22:52:53 | 354 | 24 | 29511785 |
| 5i11 | v8446 | 3/16/2022 | 22:53:05 | 6 | 18 | 29512725 |
| 5i11 | v8446 | 3/16/2022 | 22:53:31 | 19 | 7 | 29513353 |
| 5i11 | v8446 | 3/16/2022 | 22:58:32 | | 0 | 29513618 |
| 5i11 | v8446 | 3/16/2022 | 23:01:43 | 20 | 18 | 29514432 |
| 5i11 | v8446 | 3/16/2022 | 23:01:57 | 54 | 17 | 29515146 |
| 5i11 | v8446 | 3/16/2022 | 23:02:12 | 52 | 18 | 29515845 |
| 5i11 | v8446 | 3/16/2022 | 23:02:29 | 105 | 13 | 29516023 |
| 5i11 | v8446 | 3/16/2022 | 23:02:50 | 198 | 12 | 29515302 |
| 5i11 | v8446 | 3/16/2022 | 23:03:13 | 233 | 22 | 29514524 |
| 5i11 | v8446 | 3/16/2022 | 23:03:24 | 198 | 22 | 29513646 |
| 5i11 | v8446 | 3/16/2022 | 23:03:38 | 194 | 17 | 29512852 |
| 5i11 | v8446 | 3/16/2022 | 23:04:08 | 58 | 10 | 29512289 |
| 5i11 | v8446 | 3/16/2022 | 23:04:45 | 203 | 22 | 29511756 |
| 5i11 | v8446 | 3/16/2022 | 23:04:55 | 177 | 23 | 29510759 |
| 5i11 | v8446 | 3/16/2022 | 23:05:05 | 179 | 17 | 29510077 |
| 5i11 | v8446 | 3/16/2022 | 23:05:24 | 119 | 19 | 29509227 |
| 5i11 | v8446 | 3/16/2022 | 23:05:34 | 129 | 24 | 29508799 |
| 5i11 | v8446 | 3/16/2022 | 23:05:55 | 225 | 27 | 29507875 |
| 5i11 | v8446 | 3/16/2022 | 23:06:05 | 224 | 26 | 29506929 |
| 5i11 | v8446 | 3/16/2022 | 23:06:21 | 186 | 25 | 29506028 |
| 5i11 | v8446 | 3/16/2022 | 23:06:32 | 185 | 28 | 29504925 |
| 5i11 | v8446 | 3/16/2022 | 23:06:42 | 180 | 24 | 29503852 |
| 5i11 | v8446 | 3/16/2022 | 23:06:53 | 179 | 14 | 29502828 |
| 5i11 | v8446 | 3/16/2022 | 23:07:06 | 182 | 20 | 29502015 |
| 5i11 | v8446 | 3/16/2022 | 23:07:19 | 180 | 24 | 29501147 |
| 5i11 | v8446 | 3/16/2022 | 23:07:31 | 206 | 33 | 29499847 |
| 5i11 | v8446 | 3/16/2022 | 23:07:42 | 205 | 32 | 29498458 |

DEF BATES 005714

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 23:07:52 | 197 | 32 | 29497390 |
| 5i11 | v8446 | 3/16/2022 | 23:08:03 | 182 | 29 | 29495914 |
| 5i11 | v8446 | 3/16/2022 | 23:08:13 | 184 | 12 | 29495124 |
| 5i11 | v8446 | 3/16/2022 | 23:08:24 | 179 | 32 | 29493903 |
| 5i11 | v8446 | 3/16/2022 | 23:08:37 | 178 | 15 | 29492949 |
| 5i11 | v8446 | 3/16/2022 | 23:08:47 | 151 | 32 | 29492124 |
| 5i11 | v8446 | 3/16/2022 | 23:08:57 | 159 | 33 | 29490564 |
| 5i11 | v8446 | 3/16/2022 | 23:09:15 | 259 | 28 | 29489604 |
| 5i11 | v8446 | 3/16/2022 | 23:09:26 | 268 | 41 | 29489363 |
| 5i11 | v8446 | 3/16/2022 | 23:09:37 | 299 | 49 | 29489810 |
| 5i11 | v8446 | 3/16/2022 | 23:09:47 | 299 | 50 | 29491064 |
| 5i11 | v8446 | 3/16/2022 | 23:09:57 | 295 | 15 | 29491575 |
| 5i11 | v8446 | 3/16/2022 | 23:10:21 | 296 | 35 | 29492219 |
| 5i11 | v8446 | 3/16/2022 | 23:10:32 | 293 | 37 | 29492845 |
| 5i11 | v8446 | 3/16/2022 | 23:10:42 | 288 | 28 | 29493415 |
| 5i11 | v8446 | 3/16/2022 | 23:10:53 | 292 | 23 | 29493696 |
| 5i11 | v8446 | 3/16/2022 | 23:11:03 | 294 | 16 | 29494090 |
| 5i11 | v8446 | 3/16/2022 | 23:11:14 | 205 | 36 | 29493607 |
| 5i11 | v8446 | 3/16/2022 | 23:11:24 | 200 | 48 | 29491739 |
| 5i11 | v8446 | 3/16/2022 | 23:11:35 | 204 | 51 | 29489866 |
| 5i11 | v8446 | 3/16/2022 | 23:11:45 | 211 | 44 | 29487932 |
| 5i11 | v8446 | 3/16/2022 | 23:11:56 | 221 | 41 | 29486432 |
| 5i11 | v8446 | 3/16/2022 | 23:12:08 | 203 | 18 | 29485085 |
| 5i11 | v8446 | 3/16/2022 | 23:12:16 | 301 | 38 | 29485254 |
| 5i11 | v8446 | 3/16/2022 | 23:12:27 | 292 | 37 | 29485903 |
| 5i11 | v8446 | 3/16/2022 | 23:13:13 | 112 | 52 | 29485263 |
| 5i11 | v8446 | 3/16/2022 | 23:13:23 | 126 | 61 | 29484004 |
| 5i11 | v8446 | 3/16/2022 | 23:13:34 | 128 | 65 | 29482061 |
| 5i11 | v8446 | 3/16/2022 | 23:13:45 | 126 | 73 | 29480285 |
| 5i11 | v8446 | 3/16/2022 | 23:13:55 | 126 | 72 | 29478695 |
| 5i11 | v8446 | 3/16/2022 | 23:14:06 | 134 | 72 | 29476654 |
| 5i11 | v8446 | 3/16/2022 | 23:14:16 | 155 | 75 | 29473913 |
| 5i11 | v8446 | 3/16/2022 | 23:14:26 | 155 | 74 | 29471145 |
| 5i11 | v8446 | 3/16/2022 | 23:14:37 | 154 | 73 | 29468430 |
| 5i11 | v8446 | 3/16/2022 | 23:14:47 | 155 | 73 | 29465692 |
| 5i11 | v8446 | 3/16/2022 | 23:14:58 | 155 | 69 | 29462546 |
| 5i11 | v8446 | 3/16/2022 | 23:15:09 | 155 | 73 | 29459905 |
| 5i11 | v8446 | 3/16/2022 | 23:15:19 | 155 | 73 | 29457212 |
| 5i11 | v8446 | 3/16/2022 | 23:15:30 | 156 | 75 | 29454221 |
| 5i11 | v8446 | 3/16/2022 | 23:15:41 | 151 | 76 | 29450886 |
| 5i11 | v8446 | 3/16/2022 | 23:15:51 | 132 | 75 | 29448776 |
| 5i11 | v8446 | 3/16/2022 | 23:16:02 | 111 | 76 | 29446996 |
| 5i11 | v8446 | 3/16/2022 | 23:16:13 | 91 | 75 | 29446364 |
| 5i11 | v8446 | 3/16/2022 | 23:16:23 | 87 | 74 | 29446495 |
| 5i11 | v8446 | 3/16/2022 | 23:16:34 | 102 | 72 | 29446134 |
| 5i11 | v8446 | 3/16/2022 | 23:16:44 | 123 | 76 | 29444748 |
| 5i11 | v8446 | 3/16/2022 | 23:16:55 | 134 | 76 | 29442753 |

DEF BATES 005715

| 5i11 | v8446 | 3/16/2022 | 23:17:06 | 138 | 72 | 29439883 |
|------|-------|-----------|----------|-----|----|----------|
| 5i11 | v8446 | 3/16/2022 | 23:17:16 | 111 | 71 | 29438308 |
| 5i11 | v8446 | 3/16/2022 | 23:17:27 | 112 | 71 | 29437061 |
| 5i11 | v8446 | 3/16/2022 | 23:17:37 | 112 | 73 | 29435937 |
| 5i11 | v8446 | 3/16/2022 | 23:17:48 | 109 | 72 | 29434774 |
| 5i11 | v8446 | 3/16/2022 | 23:17:58 | 110 | 70 | 29433911 |
| 5i11 | v8446 | 3/16/2022 | 23:18:09 | 109 | 74 | 29432677 |
| 5i11 | v8446 | 3/16/2022 | 23:18:19 | 97 | 69 | 29431885 |
| 5i11 | v8446 | 3/16/2022 | 23:18:29 | 79 | 70 | 29431977 |
| 5i11 | v8446 | 3/16/2022 | 23:18:39 | 65 | 72 | 29433125 |
| 5i11 | v8446 | 3/16/2022 | 23:18:49 | 72 | 71 | 29434266 |
| 5i11 | v8446 | 3/16/2022 | 23:19:00 | 96 | 73 | 29434448 |
| 5i11 | v8446 | 3/16/2022 | 23:19:10 | 95 | 77 | 29434181 |
| 5i11 | v8446 | 3/16/2022 | 23:19:21 | 96 | 75 | 29433855 |
| 5i11 | v8446 | 3/16/2022 | 23:19:31 | 108 | 74 | 29433269 |
| 5i11 | v8446 | 3/16/2022 | 23:19:42 | 117 | 74 | 29431931 |
| 5i11 | v8446 | 3/16/2022 | 23:19:51 | 118 | 73 | 29430532 |
| 5i11 | v8446 | 3/16/2022 | 23:20:03 | 117 | 70 | 29429051 |
| 5i11 | v8446 | 3/16/2022 | 23:20:14 | 118 | 73 | 29427534 |
| 5i11 | v8446 | 3/16/2022 | 23:20:25 | 118 | 73 | 29426022 |
| 5i11 | v8446 | 3/16/2022 | 23:20:35 | 118 | 75 | 29424610 |
| 5i11 | v8446 | 3/16/2022 | 23:20:46 | 141 | 74 | 29422478 |
| 5i11 | v8446 | 3/16/2022 | 23:20:56 | 156 | 72 | 29419894 |
| 5i11 | v8446 | 3/16/2022 | 23:21:06 | 164 | 75 | 29417124 |
| 5i11 | v8446 | 3/16/2022 | 23:21:17 | 179 | 76 | 29413793 |
| 5i11 | v8446 | 3/16/2022 | 23:21:27 | 178 | 70 | 29410646 |
| 5i11 | v8446 | 3/16/2022 | 23:21:38 | 128 | 59 | 29408298 |
| 5i11 | v8446 | 3/16/2022 | 23:21:48 | 94 | 62 | 29407442 |
| 5i11 | v8446 | 3/16/2022 | 23:22:00 | 96 | 69 | 29407083 |
| 5i11 | v8446 | 3/16/2022 | 23:22:10 | 96 | 73 | 29406778 |
| 5i11 | v8446 | 3/16/2022 | 23:22:19 | 98 | 70 | 29406394 |
| 5i11 | v8446 | 3/16/2022 | 23:22:30 | 96 | 72 | 29406072 |
| 5i11 | v8446 | 3/16/2022 | 23:22:41 | 96 | 72 | 29405730 |
| 5i11 | v8446 | 3/16/2022 | 23:22:51 | 96 | 74 | 29405419 |
| 5i11 | v8446 | 3/16/2022 | 23:23:02 | 96 | 76 | 29405014 |
| 5i11 | v8446 | 3/16/2022 | 23:23:14 | 95 | 70 | 29404660 |
| 5i11 | v8446 | 3/16/2022 | 23:23:25 | 96 | 69 | 29404295 |
| 5i11 | v8446 | 3/16/2022 | 23:23:35 | 96 | 67 | 29404002 |
| 5i11 | v8446 | 3/16/2022 | 23:23:44 | 96 | 65 | 29403732 |
| 5i11 | v8446 | 3/16/2022 | 23:23:56 | 101 | 71 | 29403292 |
| 5i11 | v8446 | 3/16/2022 | 23:24:07 | 109 | 68 | 29402450 |
| 5i11 | v8446 | 3/16/2022 | 23:24:17 | 113 | 59 | 29401474 |
| 5i11 | v8446 | 3/16/2022 | 23:24:28 | 114 | 60 | 29400409 |
| 5i11 | v8446 | 3/16/2022 | 23:24:39 | 114 | 61 | 29399368 |
| 5i11 | v8446 | 3/16/2022 | 23:24:50 | 114 | 59 | 29398253 |
| 5i11 | v8446 | 3/16/2022 | 23:25:01 | 106 | 67 | 29397075 |
| 5i11 | v8446 | 3/16/2022 | 23:25:12 | 95 | 65 | 29396660 |

DEF BATES 005716

| | | | | | | |
|---|---|---|---|---|---|---|
| 5i11 | v8446 | 3/16/2022 | 23:25:23 | 95 | 61 | 29396353 |
| 5i11 | v8446 | 3/16/2022 | 23:25:34 | 94 | 56 | 29396131 |
| 5i11 | v8446 | 3/16/2022 | 23:25:44 | 98 | 49 | 29395884 |
| 5i11 | v8446 | 3/16/2022 | 23:25:55 | 61 | 45 | 29395860 |
| 5i11 | v8446 | 3/16/2022 | 23:26:05 | 5 | 45 | 29397259 |
| 5i11 | v8446 | 3/16/2022 | 23:26:16 | 350 | 53 | 29399156 |
| 5i11 | v8446 | 3/16/2022 | 23:26:27 | 1 | 61 | 29401805 |
| 5i11 | v8446 | 3/16/2022 | 23:26:37 | 20 | 62 | 29404452 |
| 5i11 | v8446 | 3/16/2022 | 23:26:47 | 21 | 62 | 29406790 |
| 5i11 | v8446 | 3/16/2022 | 23:26:58 | 21 | 59 | 29409096 |
| 5i11 | v8446 | 3/16/2022 | 23:27:08 | 33 | 53 | 29411410 |
| 5i11 | v8446 | 3/16/2022 | 23:27:19 | 43 | 40 | 29413091 |
| 5i11 | v8446 | 3/16/2022 | 23:27:30 | 56 | 20 | 29413696 |
| 5i11 | v8446 | 3/16/2022 | 23:29:02 | 315 | 23 | 29414616 |
| 5i11 | v8446 | 3/16/2022 | 23:29:12 | 6 | 33 | 29415606 |
| 5i11 | v8446 | 3/16/2022 | 23:29:23 | 5 | 18 | 29416928 |
| 5i11 | v8446 | 3/16/2022 | 23:29:40 | 6 | 28 | 29417638 |
| 5i11 | v8446 | 3/16/2022 | 23:29:50 | 6 | 36 | 29419213 |
| 5i11 | v8446 | 3/16/2022 | 23:30:02 | 6 | 36 | 29420686 |
| 5i11 | v8446 | 3/16/2022 | 23:30:11 | 5 | 34 | 29422166 |
| 5i11 | v8446 | 3/16/2022 | 23:30:22 | 6 | 30 | 29423436 |
| 5i11 | v8446 | 3/16/2022 | 23:30:33 | 7 | 29 | 29424930 |
| 5i11 | v8446 | 3/16/2022 | 23:30:45 | 3 | 15 | 29425784 |
| 5i11 | v8446 | 3/16/2022 | 23:30:59 | 277 | 12 | 29426318 |
| 5i11 | v8446 | 3/16/2022 | 23:31:15 | 273 | 19 | 29426391 |
| 5i11 | v8446 | 3/16/2022 | 23:31:30 | 279 | 15 | 29426477 |
| 5i11 | v8446 | 3/16/2022 | 23:32:05 | 6 | 10 | 29427258 |
| 5i11 | v8446 | 3/16/2022 | 23:37:04 | | 0 | 29427889 |
| 5i11 | v8446 | 3/16/2022 | 23:42:06 | | 0 | 29427889 |
| 5i11 | v8446 | 3/16/2022 | 23:47:06 | | 0 | 29427889 |
| 5i11 | v8446 | 3/16/2022 | 23:52:06 | | 0 | 29427889 |
| 5i11 | v8446 | 3/16/2022 | 23:57:07 | | 0 | 29427889 |
| 5i11 | v8446 | 3/16/2022 | 23:59:10 | | 0 | 29427889 |

DEF BATES 005717

**Longitude**          **Location**

98506265 W COMMERCE ST WB\N MEDINA
98507306 W COMMERCE ST\N COMAL ST
98507460 N COMAL ST\W COMMERCE ST
98507460 N COMAL ST\W COMMERCE ST
98508201 W HOUSTON ST\N SAN MARCOS
98508517 N SAN MARCOS\W TRAVIS ST
98508432 N SAN MARCOS\W SALINAS
98508321 N SAN MARCOS\W MARTIN ST
98509159 W MARTIN ST\N RICHTER ST
98510454 W MARTIN ST\N COLORADO ST
98510424 N COLORADO ST\MORALES
98510250 N COLORADO ST\PEREZ ST
98510126 N COLORADO ST\LEAL ST
98509967 N COLORADO ST\BRISCOE ALLEY
98509827 N COLORADO ST\DELGADO ST
98509666 N COLORADO ST\RIVAS ST
98509515 N COLORADO ST\W POPLAR ST
98509354 IH 10 W NB\NB IH 10 W OFRP COLORADO ST
98510395 IH 10 W NB\N COLORADO ST
98512087 NB IH 10 W ONRP N BRAZOS ST\KAUFMANN CT
98513739 IH 10 W SB\CULEBRA RD
98514659 IH 10 W NB\CULEBRA RD
98514822 IH 10 W NB\NB IH 10 W OFRP CINCINNATI AVE
98514922 IH 10 W NB\NB IH 10 W OFRP CINCINNATI AVE
98515378 IH 10 W NB\NB IH 10 W OFRP W WOODLAWN
98515493 IH 10 W NB\NB IH 10 W OFRP W WOODLAWN
98515268 IH 10 W NB\FREDERICKSBURG RD
98515370 IH 10 W NB\NB IH 10 W ONRP FREDERICKSBURG RD
98515803 IH 10 W NB\IH 10 W ACCESS RD
98515817 IH 10 W NB\FULTON ST
98515770 IH 10 W NB\IH 10 W ACCESS RD
98515737 IH 10 W NB\NB IH 10 W OFRP PASADENA
98515736 IH 10 W NB\NB IH 10 W OFRP PASADENA
98516446 IH 10 W NB\NB IH 10 W ONRP SANTA ANNA
98517765 IH 10 W NB\IH 10 W ACCESS RD
98519990 IH 10 W NB\NB IH 10 W ONRP FRESNO
98521854 IH 10 W NB\NB IH 10 W OFRP BRAD
98524551 IH 10 W NB\IH 10 W ACCESS RD
98526378 IH 10 W NB\NB IH 10 W OFRP SCALES
98528694 IH 10 W NB\NB IH 10 W OFRP SCALES
98530929 IH 10 W NB\IH 10 W ACCESS RD
98534497 IH 10 W NB\IH 10 W ACCESS RD
98537734 IH 10 W NB\NB IH 10 W OFRP FIRST PARK TEN
98540339 IH 10 W NB\NB IH 10 W OFRP FIRST PARK TEN
98542946 IH 10 W NB\NB IH 10 W OFRP FIRST PARK TEN
98545197 IH 10 W NB\NB IH 10 W OFRP FIRST PARK TEN

98546437 IH 10 W NB\NB IH 10 W ONRP VANCE JACKSON
98547211 IH 10 W NB\NB IH 10 W OFRP LOOP 410
98547821 IH 10 W NB\NB IH 10 W OFRP LOOP 410
98548155 IH 10 W NB\NB IH 10 W OFRP WB NW LOOP 410
98548844 WB NW LOOP 410 OFRP SB IH 10 W\NW LOOP 410 WB
98549691 IH 10 W NB\EB NW LOOP 410 OFRP NB IH 10 W
98550724 IH 10 W NB\NB IH 10 W ONRP CROSSROADS
98551701 IH 10 W NB\NW LOOP 410 OFRP NB IH 10 W
98552504 IH 10 W NB\IH 10 W ACCESS RD
98553458 IH 10 W NB\NB IH 10 W OFRP FALLEN LEAF
98554315 IH 10 W NB\IH 10 W ACCESS RD
98554866 IH 10 W NB\IH 10 W ACCESS RD
98555783 IH 10 W NB\IH 10 W ACCESS RD
98556756 NB IH 10 W OFRP COLONNADE BLVD\IH 10 W NB
98557920 NB IH 10 W OFRP COLONNADE BLVD\NB IH 10 W ONRP TIOGA
98559297 NB IH 10 W OFRP COLONNADE BLVD\NB IH 10 W ONRP TIOGA
98560951 NB IH 10 W OFRP COLONNADE BLVD\IH 10 W ACCESS RD
98562750 NB IH 10 W OFRP COLONNADE BLVD\IH 10 W ACCESS RD
98564134 NB IH 10 W OFRP COLONNADE BLVD\COLONNADE BLVD
98565651 IH 10 W\COLONNADE BLVD
98567683 IH 10 W\PAIGE BURCH
98569291 IH 10 W\PAIGE BURCH
98570773 IH 10 W\NB IH 10 W ONRP EXPO BLVD
98572639 IH 10 W\NB IH 10 W ONRP EXPO BLVD
98574960 IH 10 W\EXPO BLVD
98576830 IH 10 W\PVT ST AT 10807 IH 10 W
98578001 IH 10 W\IH 10 W ACCESS RD
98578047 HUEBNER RD\PVT ST AT 10999 IH 10 W
98577124 HUEBNER RD\PVT RD AT 11255 HUEBNER RD
98576331 HUEBNER RD\HUEBNER OAKS
98575128 HUEBNER RD\PVT RD
98574373 HUEBNER RD\PVT RD
98573598 HUEBNER RD\PVT RD
98572442 HUEBNER RD\PVT ST AT 11703 HUEBNER RD
98571553 HUEBNER RD\PVT ST AT 11703 HUEBNER RD
98571786 VANCE JACKSON RD\PVT ST AT 11703 HUEBNER RD
98572712 VANCE JACKSON RD\PVT ST AT 11703 HUEBNER RD
98573374 PVT ST AT 12222 VANCE JACKSON RD\WOODSTONE DR
98572304 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD
98573181 PVT ST AT 12222 VANCE JACKSON RD

98573181  PVT ST AT 12222 VANCE JACKSON RD
98573181  PVT ST AT 12222 VANCE JACKSON RD
98573087  PVT ST AT 12222 VANCE JACKSON RD
98572985  PVT ST AT 12222 VANCE JACKSON RD
98573539  PVT ST AT 12222 VANCE JACKSON RD\VANCE JACKSON RD
98573791  VANCE JACKSON RD\PVT ST AT 12222 VANCE JACKSON RD
98572867  PVT ST AT 11703 HUEBNER RD\VANCE JACKSON RD
98571458  VANCE JACKSON RD\PVT ST AT 11703 HUEBNER RD
98571811  PVT ST AT 11703 HUEBNER RD\HUEBNER RD
98572905  HUEBNER RD\PVT ST AT 11703 HUEBNER RD
98574451  HUEBNER RD\PVT RD
98575669  HUEBNER RD\HUEBNER OAKS
98576378  HUEBNER OAKS\HUEBNER RD
98577485  HUEBNER RD\PVT RD AT 11255 HUEBNER RD
98578087  IH 10 W ACCESS RD\IH 10 W
98578926  IH 10 W ACCESS RD\IH 10 W NB
98578233  SB IH 10 W ONRP HUEBNER RD\SB IH 10 W OFRP HUEBNER RD
98576342  SB IH 10 W ONRP HUEBNER RD\SB IH 10 W OFRP HUEBNER RD
98574254  IH 10 W SB\SB IH 10 W ONRP HUEBNER RD
98572472  SB IH 10 W OFRP WURZBACH RD\SB IH 10 W ONRP HUEBNER RD
98570485  IH 10 W SB\IH 10 W ACCESS RD
98567969  IH 10 W SB\IH 10 W ACCESS RD
98565654  IH 10 W SB\IH 10 W ACCESS RD
98563858  SB IH 10 W ONRP COLONIAL SQ\IH 10 W
98561497  IH 10 W SB\SB IH 10 W OFRP PARKDALE
98558923  IH 10 W SB\IH 10 W ACCESS RD
98557051  IH 10 W SB\IH 10 W ACCESS RD
98555859  IH 10 W SB\IH 10 W ACCESS RD
98555146  IH 10 W SB\SB IH 10 W ONRP PARKDALE
98554351  IH 10 W SB\SB IH 10 W ONRP PARKDALE
98553568  IH 10 W SB\SB IH 10 W ONRP MIDHORIZON DR
98552839  IH 10 W SB\IH 10 W ACCESS RD
98552128  IH 10 W SB\SB IH 10 W OFRP NW LOOP 410
98551106  SB IH 10 W OFRP VIA CROSSROADS\IH 10 W SB
98550086  IH 10 W SB\SB IH 10 W OFRP EB NW LOOP 410
98549543  SB IH 10 W OFRP EB NW LOOP 410\IH 10 W SB
98548581  IH 10 W SB\NB IH 10 W OFRP WB NW LOOP 410
98548120  SB IH 10 W ONRP SB CALLAGHAN RD\IH 10 W SB
98547295  IH 10 W SB\NW LOOP 410 OFRP SB IH 10 W
98546406  IH 10 W SB\NW LOOP 410 ACCESS RD
98544593  IH 10 W SB\SB IH 10 W OFRP VANCE JACKSON
98542140  IH 10 W SB\IH 10 W ACCESS RD
98538640  IH 10 W SB\IH 10 W ACCESS RD
98535344  SB IH 10 W ONRP VANCE JACKSON\IH 10 W SB
98531855  IH 10 W SB\SB IH 10 W ONRP SHERWOOD DR
98528920  IH 10 W SB\SB IH 10 W ONRP SHERWOOD DR
98526207  IH 10 W SB\IH 10 W ACCESS RD

98523803 IH 10 W SB\SB IH 10 W ONRP WEST AVE
98521188 IH 10 W SB\SB IH 10 W OFRP SANTA PAULA
98518857 IH 10 W SB\WB IH 10 E OFRP HILDEBRAND
98516944 IH 10 W SB\IH 10 W ACCESS RD
98516042 IH 10 W SB\IH 10 W ACCESS RD
98516095 SB IH 10 W ONRP SANTA ANNA\IH 10 W SB
98516019 IH 10 W SB\SB IH 10 W ONRP HILDEBRAND AVE
98516024 IH 10 W SB\SB IH 10 W ONRP HILDEBRAND AVE
98516052 IH 10 W SB\SB IH 10 W OFRP AGARITA AVE
98515647 IH 10 W SB\FREDERICKSBURG RD
98515574 IH 10 W SB\FREDERICKSBURG RD
98515818 SB IH 10 W ONRP FRD RD\SB IH 10 W OFRP CULEBRA RD
98515324 SB IH 10 W OFRP CULEBRA RD\SB IH 10 W ONRP CINCINNATI AVE
98515138 SB IH 10 W OFRP CULEBRA RD\CULEBRA RD
98514839 IH 10 W SB\CULEBRA RD
98513510 SB IH 10 W ONRP CULEBRA RD\CULEBRA RD
98511511 MENCHACA ST\SB IH 10 W OFRP N COLORADO ST
98509235 IH 10 W SB\N COLORADO ST
98506481 SB IH 10 W OFRP HFHW\SB IH 10 W OFRP N FRIO
98505198 SB IH 10 W ONRP N FRIO\SB IH 10 W OFRP HFHW
98504106 SB IH 10 W OFRP HFHW\N LAREDO ST
98503006 N LAREDO ST\HAVEN FOR HOPE WAY
98501965 N LAREDO ST\N SANTA ROSA
98501258 IH 10 W\N LAREDO ST
98501040 IH 10 W\SB IH 35 N OFRP MARTIN ST
98500992 N PECOS LA TRINIDAD\W MARTIN ST
98501127 N PECOS LA TRINIDAD\W MARTIN ST
98501103 IH 35 N SB\W HOUSTON ST
98501319 N PECOS LA TRINIDAD\W HOUSTON ST
98501486 S PECOS LA TRINIDAD\W COMMERCE ST
98501206 IH 35 S NB\NB IH 35 S ONRP DURANGO BLVD
98499876 DOLOROSA\S SAN SABA
98498786 DOLOROSA\S SANTA ROSA
98497670 DOLOROSA\S SANTA ROSA
98496814 DOLOROSA\CALDER
98495846 DOLOROSA\PLAZA DE ARMAS
98494794 S FLORES ST\DOLOROSA
98495119 S FLORES ST\W NUEVA
98495934 W NUEVA\S FLORES ST
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA

98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495307 S FLORES ST\W NUEVA
98495226 S FLORES ST\W NUEVA
98495226 S FLORES ST\W NUEVA
98495226 S FLORES ST\W NUEVA
98495225 S FLORES ST\W NUEVA
98495224 S FLORES ST\W NUEVA
98495224 S FLORES ST\W NUEVA
98495171 S FLORES ST\W NUEVA
98495464 W NUEVA\S FLORES ST
98495464 W NUEVA\S FLORES ST
98496255 E CESAR CHAVEZ BLVD\S FLORES ST
98497260 W CESAR CHAVEZ BLVD\S FLORES ST
98498133 W CESAR CHAVEZ BLVD\S SANTA ROSA
98499473 W CESAR CHAVEZ BLVD\S SANTA ROSA
98500777 W CESAR CHAVEZ BLVD\NB IH 35 S ONRP W CESAR CHAVEZ BLVD
98502008 W CESAR CHAVEZ BLVD\S PECOS LA TRINIDAD
98502079 SB IH 35 S OFRP DURANGO BLVD\S PECOS LA TRINIDAD
98502258 S PECOS LA TRINIDAD\SAN FERNANDO ST
98502488 S PECOS LA TRINIDAD\EL PASO ST
98503293 SB IH 35 S ONRP EL PASO ST\SB IH 35 OFRP S ALAMO ST
98504601 IH 35 S SB\S ALAMO ST
98506917 IH 35 S SB\SB IH 35 S OFRP LAREDO ST
98508438 IH 35 S SB\SB IH 35 S ONRP LAREDO ST
98509489 IH 35 S SB
98510739 IH 35 S SB\IH 35 S
98511793 IH 35 S SB\SB IH 35 S ONRP PENDLETON
98511663 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E
98511333 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E
98511457 IH 35 S SB\EB US HWY 90 W OFRP SB IH 35 S
98511896 IH 35 S SB\SB IH 35 S OFRP W THEO AVE
98512172 IH 35 S SB\W THEO AVE
98512432 IH 35 S SB\SB IH 35 S ONRP MALONE
98512769 IH 35 S SB\SB IH 35 S ONRP MALONE
98513513 IH 35 S SB\IH 35 S ACCESS RD
98514561 IH 35 S SB\SB IH 35 S OFRP SC BLVD
98516120 IH 35 S SB\SB IH 35 S ONRP DIVISION
98517911 IH 35 S SB\IH 35 S ACCESS RD
98519920 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE
98521808 IH 35 S SB\SB IH 35 S ONRP SC AVE
98523764 IH 35 S SB\SB IH 35 S ONRP SC AVE
98525604 IH 35 S SB\IH 35 S ACCESS RD
98527925 IH 35 S SB\IH 35 S ACCESS RD
98531130 IH 35 S SB\IH 35 S ACCESS RD
98534225 IH 35 S SB\S ZARZAMORA ST
98537838 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD

DEF BATES 005722

98541234 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD
98545027 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
98548895 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
98552923 IH 35 S SB
98556682 IH 35 S SB
98560550 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
98564473 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
98567941 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98571747 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98575241 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98579037 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98582319 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98585452 IH 35 S SB\CASSIN RD
98588688 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
98592150 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
98595422 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
98599793 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
98602792 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
98605785 IH 35 S SB\SB IH 35 S OFRP SW LOOP 410
98608194 IH 35 S SB\WB SW LOOP 410 OFRP SB IH 35 S
98611143 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S
98614189 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S
98617115 IH 35 S SB\IH 35 S ACCESS RD
98619780 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98622408 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98625000 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98627734 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98630369 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98633060 IH 35 S SB\SB IH 35 S ONRP RIFE LN
98636499 IH 35 S SB\SB IH 35 S ONRP RIFE LN
98638987 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA
98641838 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA
98645863 IH 35 S SB\IH 35 S ACCESS RD
98648803 IH 35 S SB\IH 35 S ACCESS RD
98652422 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD
98655573 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD
98658685 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
98661294 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
98664675 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
98668779 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98671828 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98674825 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98678475 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98682210 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98685546 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98689587 IH 35 S SB\KINNEY RD
98692674 IH 35 S SB\SB IH 35 S ONRP KINNEY RD

98697204 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98701015 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98704579 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98708685 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98711756 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98714758 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98717861 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98721481 IH 35 S SB\SHEPHERD RD
98724794 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
98728450 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
98731191 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
98734472 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98736729 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98737036 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98737036 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98735792 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
98733571 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
98729808 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
98725985 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
98722857 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
98719777 IH 35 S NB\SHEPHERD RD
98716081 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713425 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713125 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713125 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713125 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713125 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98713125 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98711947 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98709723 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98706914 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98704292 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98701678 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98698631 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98695803 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98692445 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98689352 IH 35 S NB\KINNEY RD
98686364 IH 35 S NB\KINNEY RD
98683039 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
98679741 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
98676731 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
98673936 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
98670373 NB IH 35 S OFRP LOOP 1604\IH 35 S NB
98669008 NB IH 35 S OFRP LOOP 1604\IH 35 S
98667469 IH 35 S\S LOOP 1604 W
98666893 S LOOP 1604 W\IH 35 S ACCESS RD
98667049 S LOOP 1604 W\IH 35 S ACCESS RD

DEF BATES 005724

98667070 S LOOP 1604 W\IH 35 S ACCESS RD
98667056 S LOOP 1604 W\IH 35 S ACCESS RD
98666666 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665923 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665709 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665719 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665729 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665755 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665751 S LOOP 1604 W\PVT ST AT 16595 S LOOP 1604 W
98665598 S LOOP 1604 W\PVT RD AT 16785 S LOOP 1604 W
98665343 S LOOP 1604 W\PVT RD AT 16785 S LOOP 1604 W
98664946 S LOOP 1604 W\BENTON CITY RD
98664337 S LOOP 1604 W\BENTON CITY RD
98663579 S LOOP 1604 W\BENTON CITY RD
98663204 S LOOP 1604 W\MARY ESTHER RD
98662775 S LOOP 1604 W\MARY ESTHER RD
98662585 S LOOP 1604 W\MARY ESTHER RD
98662556 S LOOP 1604 W\ROCKPORT RD
98662557 S LOOP 1604 W\ROCKPORT RD
98662558 S LOOP 1604 W\ROCKPORT RD
98662556 S LOOP 1604 W\ROCKPORT RD
98662225 S LOOP 1604 W\K ST
98661481 S LOOP 1604 W\K ST
98660212 S LOOP 1604 W\SOMERSET RD
98658862 S LOOP 1604 W\SOMERSET RD
98657008 S LOOP 1604 W\SOMERSET RD
98656158 S LOOP 1604 W\SOMERSET RD
98655164 S LOOP 1604 W\SOMERSET RD
98654802 S LOOP 1604 W\SOMERSET RD
98654221 S LOOP 1604 W\SOMERSET RD
98653359 S LOOP 1604 W\SOMERSET RD
98650492 S LOOP 1604 W\SOMERSET RD
98648125 S LOOP 1604 W\DOVE HILL LN
98646594 S LOOP 1604 W\DOVE HILL LN
98644778 S LOOP 1604 W\FRANK HOFFMAN RD
98642674 S LOOP 1604 W\E SIXTH ST
98641142 S LOOP 1604 W\E SIXTH ST
98639612 S LOOP 1604 W\E SIXTH ST
98637714 S LOOP 1604 W\PVT RD AT 6890 S LOOP 1604 W
98635842 S LOOP 1604 W\PVT RD AT 6890 S LOOP 1604 W
98633924 S LOOP 1604 W\PVT RD AT 6890 S LOOP 1604 W
98631674 S LOOP 1604 W\PVT RD AT 6890 S LOOP 1604 W
98629781 S LOOP 1604 W\SENIOR RD
98628551 S LOOP 1604 W\SENIOR RD
98625513 S LOOP 1604 W\SENIOR RD
98624233 S LOOP 1604 W\PVT RD AT 6020 S LOOP 1604 W
98622406 S LOOP 1604 W\CURRAN DR

98620657 S LOOP 1604 W\CURRAN DR
98618725 S LOOP 1604 W\CURRAN DR
98617310 S LOOP 1604 W\CURRAN DR
98616454 S LOOP 1604 W\PVT RD AT 5452 S LOOP 1604 W
98614035 S LOOP 1604 W\PVT RD AT 5452 S LOOP 1604 W
98612340 S LOOP 1604 W\PVT RD AT 5452 S LOOP 1604 W
98610551 S LOOP 1604 W\PVT RD AT 5452 S LOOP 1604 W
98608379 S LOOP 1604 W\PVT RD AT 5452 S LOOP 1604 W
98606299 S LOOP 1604 W\MORIN RD
98604515 S LOOP 1604 W\MORIN RD
98601951 S LOOP 1604 W\MORIN RD
98600171 S LOOP 1604 W\MORIN RD
98598092 S LOOP 1604 W\PVT RD AT 4593 S LOOP 1604 W
98595973 S LOOP 1604 W\PVT RD AT 4593 S LOOP 1604 W
98593753 S LOOP 1604 W\PVT RD AT 4593 S LOOP 1604 W
98591848 S LOOP 1604 W\EB S LOOP 1604 W OFRP STATE HWY 16 S
98589946 S LOOP 1604 W\EB S LOOP 1604 W OFRP STATE HWY 16 S
98587673 S LOOP 1604 W\STATE HWY 16 S
98585484 S LOOP 1604 W\STATE HWY 16 S
98583317 S LOOP 1604 W\STATE HWY 16 S
98581545 S LOOP 1604 W\PVT RD AT 3850 S LOOP 1604 W
98579055 S LOOP 1604 W\PVT RD AT 3650 S LOOP 1604 W
98576927 S LOOP 1604 W\PVT RD AT 3650 S LOOP 1604 W
98574733 S LOOP 1604 W\PVT RD AT 3650 S LOOP 1604 W
98572521 S LOOP 1604 W\PVT RD AT 3650 S LOOP 1604 W
98570712 S LOOP 1604 W\PVT RD AT 3650 S LOOP 1604 W
98568705 S JETT RD\S LOOP 1604 W
98566585 S LOOP 1604 W\S JETT RD
98565478 S LOOP 1604 W\S JETT RD
98564181 S LOOP 1604 W\DE VILBISS LN
98562927 S LOOP 1604 W\DE VILBISS LN
98562262 S LOOP 1604 W\DE VILBISS LN
98561534 S LOOP 1604 W\S LOOP 1604 W ACCESS RD
98560669 S LOOP 1604 W\S LOOP 1604 W ACCESS RD
98559161 S LOOP 1604 W\OAK ISLAND DR
98557815 S LOOP 1604 W\OAK ISLAND DR
98556275 S LOOP 1604 W\PVT RD AT 2793 S LOOP 1604 W
98555187 S LOOP 1604 W\PVT RD AT 2793 S LOOP 1604 W
98554134 S LOOP 1604 W
98552907 S LOOP 1604 W
98551819 S LOOP 1604 W\OAK ISLAND DR
98550039 S LOOP 1604 W\OAK ISLAND DR
98548687 S LOOP 1604 W\APPLEWHITE RD
98547617 S LOOP 1604 W\APPLEWHITE RD
98546808 S LOOP 1604 W\APPLEWHITE RD
98545386 S LOOP 1604 W\APPLEWHITE RD
98543863 S LOOP 1604 W\APPLEWHITE RD

98542321 S LOOP 1604 W\APPLEWHITE RD
98540856 S LOOP 1604 W\APPLEWHITE RD
98539682 S LOOP 1604 W\APPLEWHITE RD
98537379 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98535613 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98533648 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98531978 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98530073 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98527880 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98525115 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98523544 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98521160 S LOOP 1604 W\PVT RD AT 1121 S LOOP 1604 W
98519164 S LOOP 1604 W\PVT RD AT 985 S LOOP 1604 W
98516766 S LOOP 1604 W\PVT RD AT 965 S LOOP 1604 W
98514769 S LOOP 1604 W\PVT RD AT 773 S LOOP 1604 W
98512031 S LOOP 1604 W\TRUMBO RD
98510090 S LOOP 1604 W\TRUMBO RD
98508162 S LOOP 1604 W\PVT RD AT 425 S LOOP 1604 W
98506233 S LOOP 1604 W\PVT RD AT 359 S LOOP 1604 W
98503899 S LOOP 1604 W\PVT RD AT 359 S LOOP 1604 W
98502484 S LOOP 1604 W\S LOOP 1604 E
98501607 S LOOP 1604 W\S LOOP 1604 E
98501111 S LOOP 1604 E\S LOOP 1604 W
98499659 S LOOP 1604 E\S LOOP 1604 W
98498134 S LOOP 1604 E
98496097 S LOOP 1604 E
98493938 S LOOP 1604 E
98491058 S LOOP 1604 E\PVT RD AT 560 S LOOP 1604 E
98489236 S LOOP 1604 E\ROCKPORT RD
98487057 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98484943 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98483036 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98480615 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98478697 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98476727 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98474679 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98471853 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98469405 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98467442 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98465557 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98463674 S LOOP 1604 E\FM 3499
98461366 S LOOP 1604 E\SPANISH GRANT RD
98459494 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98456844 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98454949 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98452656 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98450424 S LOOP 1604 E\RED FOREST LN

DEF BATES 005727

98448724 S LOOP 1604 E\RED FOREST LN
98447458 S LOOP 1604 E\RED FOREST LN
98446426 S LOOP 1604 E\RED FOREST LN
98444904 S LOOP 1604 E\RED FOREST LN
98442684 S LOOP 1604 E\RED FOREST LN
98440619 S LOOP 1604 E\PVT RD AT 3230 S LOOP 1604 E
98438610 S LOOP 1604 E\PVT RD AT 3230 S LOOP 1604 E
98436269 S LOOP 1604 E\CAMPBELLTON RD
98434614 S LOOP 1604 E\CAMPBELLTON RD
98432992 S LOOP 1604 E\PVT RD AT 3440 S LOOP 1604 E
98430922 S LOOP 1604 E\PVT RD AT 3440 S LOOP 1604 E
98428443 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98426359 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98424271 S LOOP 1604 E\GUS MCCRAE LN
98422508 S LOOP 1604 E\PVT RD AT 3890 S LOOP 1604 E
98420798 S LOOP 1604 E\PVT RD AT 3890 S LOOP 1604 E
98418761 S LOOP 1604 E\S FLORES RD
98417092 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98415224 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98413518 S LOOP 1604 E\IH 37 S
98411854 IH 37 S\S LOOP 1604 E
98410033 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98407940 S LOOP 1604 E\S FLORES RD
98406034 S LOOP 1604 E\S FLORES RD
98404073 S LOOP 1604 E\S FLORES RD
98402479 S LOOP 1604 E\S FLORES RD
98399280 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98397239 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98395188 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98393117 S LOOP 1604 E\PVT RD AT 5040 S LOOP 1604 E
98390312 S LOOP 1604 E\PVT RD AT 5040 S LOOP 1604 E
98387977 S LOOP 1604 E\PVT RD AT 5048 S LOOP 1604 E
98385643 S LOOP 1604 E\PVT RD AT 5048 S LOOP 1604 E
98382939 S LOOP 1604 E\PRIEST RD
98380616 S LOOP 1604 E\PRIEST RD
98378312 S LOOP 1604 E
98376033 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98373340 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98371830 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98369566 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98367263 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98364576 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98362847 S LOOP 1604 E ACCESS RD\S LOOP 1604 E
98361192 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98359559 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98358149 S LOOP 1604 E\S LOOP 1604 E ACCESS RD
98356733 S LOOP 1604 E\S LOOP 1604 E ACCESS RD

```
98356116 S LOOP 1604 E\RAINTREE GROVE
98352306 S LOOP 1604 E\SCHULTZ RD
98351586 S LOOP 1604 E\FM 327
98350760 S LOOP 1604 E\FM 327
98346557 S LOOP 1604 E\FM 327
98344594 S LOOP 1604 E\RANCHVIEW ESTATES DR
98343199 S LOOP 1604 E\RANCHVIEW ESTATES DR
98340033 S LOOP 1604 E\RANCHVIEW ESTATES DR
98337964 S LOOP 1604 E\SCHULTZ RD
98336260 S LOOP 1604 E\SCHULTZ RD
98314050 S LOOP 1604 E\FM 327
98312514 S LOOP 1604 E
98311542 S LOOP 1604 E
98310751 S LOOP 1604 E
98309965 S LOOP 1604 E
98309259 S LOOP 1604 E
98308732 S LOOP 1604 E\ELMENDORF-LAVERNIA
98308235 S LOOP 1604 E\ELMENDORF-LAVERNIA
98307565 S LOOP 1604 E\ELMENDORF-LAVERNIA
98307193 S LOOP 1604 E\ELMENDORF-LAVERNIA
98306716 S LOOP 1604 E\ELMENDORF-LAVERNIA
98306160 S LOOP 1604 E\ELMENDORF-LAVERNIA
98305721 S LOOP 1604 E\ELMENDORF-LAVERNIA
98305721 S LOOP 1604 E\ELMENDORF-LAVERNIA
98304540 US HWY 181 S\S LOOP 1604 E
98304363 US HWY 181 S\ELMENDORF-LAVERNIA
98305119 US HWY 181 S\S LOOP 1604 E
98306721 E LOOP 1604 S\US HWY 181 S
98309249 US HWY 181 S\PVT RD AT 14894 US HWY 181 S
98311724 US HWY 181 S\PVT RD AT 14894 US HWY 181 S
98316058 US HWY 181 S\PVT RD AT 14894 US HWY 181 S
98319011 US HWY 181 S\ADKINS-ELMENDORF RD
98322383 US HWY 181 S\US HWY 181 S ACCESS RD
98325521 US HWY 181 S\US HWY 181 S ACCESS RD
98329316 US HWY 181 S\US HWY 181 S ACCESS RD
98332391 US HWY 181 S\RICHTER RD
98334741 US HWY 181 S\RICHTER RD
98335884 US HWY 181 S\DOVE DR
98338163 US HWY 181 S\DOVE DR
98340726 US HWY 181 S\PALM PARK BLVD
98343786 US HWY 181 S\PALM PARK BLVD
98346580 US HWY 181 S\LAGUNA RD
98349840 US HWY 181 S\PVT RD AT 13354 US HWY 181 S
98351840 NB US HWY 181 S OFRP CALAVERAS LAKE POWER STATION\US HWY 181
98355828 US HWY 181 S\PVT RD AT 12856 US HWY 181 S
98359890 US HWY 181 S\MAX RD
98362278 MAX RD\US HWY 181 S
```

98364801  US HWY 181 S\MAX RD
98369492  US HWY 181 S\PVT RD AT 12290 US HWY 181 S
98372998  US HWY 181 S ACCESS RD\US HWY 181 S
98376458  US HWY 181 S\US HWY 181 S ACCESS RD
98378865  US HWY 181 S\PVT RD AT 11704 US HWY 181 S
98380049  US HWY 181 S\PVT RD AT 11704 US HWY 181 S
98382243  US HWY 181 S\PVT RD AT 11704 US HWY 181 S
98384677  US HWY 181 S\US HWY 181 S ACCESS RD
98386707  US HWY 181 S\US HWY 181 S ACCESS RD
98389066  US HWY 181 S\EB HY181 S OFRP OLD CC RD
98389925  EB HY181 S OFRP OLD CC RD\US HWY 181 S
98392220  EB HY181 S OFRP OLD CC RD\OLD CORPUS CHRISTI RD
98394586  NB IH 37 S ONRP OLD CC RD\OLD CORPUS CHRISTI RD
98396857  NB IH 37 S ONRP OLD CC RD\OLD CORPUS CHRISTI RD
98399976  NB IH 37 S ONRP OLD CC RD\IH 37 S NB
98402216  IH 37 S NB\NB IH 37 S ONRP OLD CC RD
98404145  IH 37 S NB\NB IH 37 S OFRP US HIGHWAY 181
98405785  IH 37 S NB\NB IH 37 S OFRP US HIGHWAY 181
98407886  IH 37 S NB
98410262  IH 37 S NB\OLD CORPUS CHRISTI RD
98412711  IH 37 S NB\OLD CORPUS CHRISTI RD
98414567  IH 37 S NB\NB IH 37 S OFRP WB SE LOOP 410
98416540  IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410
98418392  IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410
98419810  IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410
98420848  IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410
98422386  IH 37 S NB\NB IH 37 S OFRP MILITARY DR
98424377  IH 37 S NB\NB IH 37 S OFRP MILITARY DR
98426157  IH 37 S NB\NB IH 37 S OFRP MILITARY DR
98428176  IH 37 S NB\IH 37 S ACCESS RD
98430325  IH 37 S NB\NB IH 37 S ONRP MILITARY DR
98433203  IH 37 S NB\NB IH 37 S ONRP MILITARY DR
98436886  IH 37 S NB\NB IH 37 S OFRP PV DR
98440863  IH 37 S NB\NB IH 37 S OFRP PV DR
98444599  IH 37 S NB\NB IH 37 S ONRP PV DR
98447773  IH 37 S NB\NB IH 37 S OFRP HOT WELLS
98450025  IH 37 S NB\NB IH 37 S OFRP HOT WELLS
98452619  IH 37 S NB\NB IH 37 S ONRP HOT WELLS
98455060  IH 37 S NB
98456813  IH 37 S NB\NB IH 37 S OFRP GEVERS ST
98460407  IH 37 S NB\NB IH 37 S ONRP SC BLVD
98462839  IH 37 S NB\NB IH 37 S ONRP AVE NB
98465203  IH 37 S NB\NB IH 37 S ONRP AVE NB
98468340  IH 37 S NB\FAIR AVE
98470927  IH 37 S NB\IH 37 S ACCESS RD
98472584  NB IH 37 S ONRP PINE ST\IH 37 S NB
98474589  IH 37 S NB

```
98476022 IH 37 S NB
98476547 NB IH 37 S OFRP WB IH 10 E\NB IH 37 S OFRP EB IH 10 E
98476962 NB IH 37 S OFRP WB IH 10 E\IH 37 S NB
98478660 NB IH 37 S OFRP WB IH 10 E\IH 10 E WB
98480248 NB IH 37 S OFRP WB IH 10 E\SB IH 37 S OFRP WB IH 10 E
98482145 SB IH 37 S OFRP WB IH 10 E\S PRESA ST
98483866 SB IH 37 S OFRP WB IH 10 E\IH 10 E WB
98487181 IH 10 E WB\ROOSEVELT AVE
98490450 IH 10 E WB\MISSION RD
98493472 WB IH 10 E OFRP PROBANDT ST\IH 10 E WB
98496931 IH 10 E WB\WB IH 10 E OFRP PROBANDT ST
98500289 WB IH 10 E ONRP PROBANDT ST\IH 10 E WB
98504245 IH 10 E WB\WB IH 10 E ONRP PROBANDT ST
98507024 WB IH 10 E OFRP NB IH 35 S\IH 10 E WB
98509280 WB IH 10 E OFRP NB IH 35 S\SB IH 35 S ONRP WB IH 10 E
98510745 WB IH 10 E OFRP NB IH 35 S\EB US HWY 90 W OFRP NB IH 35 S
98511415 IH 35 S NB\EB US HWY 90 W OFRP NB IH 35 S
98511700 IH 35 S NB\NB IH 35 S OFRP SAN POWELL
98510762 IH 35 S NB\IH 35 S
98509563 IH 35 S NB\S LAREDO ST
98508503 IH 35 S NB\S LAREDO ST
98507235 IH 35 S NB
98505211 NB IH 35 S OFRP ALAMO ST\NB IH 35 S ONRP CEVALLOS
98504674 IH 35 S SB\GUADALUPE ST
98505163 S FRIO ST\COLIMA ST
98504901 GUADALUPE ST\S FRIO ST
98504771 S FRIO ST\EL PASO ST
98504549 S FRIO ST\PVT ST AT 515 S FRIO ST
98504361 S FRIO ST\W CESAR CHAVEZ BLVD
98504198 S FRIO ST\W CESAR CHAVEZ BLVD
98504064 S FRIO ST\PVT ST AT 329 S FRIO ST
98503941 S FRIO ST\BUENA VISTA ST
98503818 S FRIO ST\W COMMERCE ST
98504432 W COMMERCE ST\S FRIO ST
98505660 W COMMERCE ST\N MEDINA
98506400 N SALADO ST\W COMMERCE ST
98506400 N SALADO ST\W COMMERCE ST
98507530 W HOUSTON ST\N COMAL ST
98508567 W HOUSTON ST\N SAN MARCOS
98508492 N SAN MARCOS\W TRAVIS ST
98508333 N SAN MARCOS\FLAKE ALLEY
98507521 W MARTIN ST\N COMAL ST
98506286 W MARTIN ST\N MEDINA
98505379 W MARTIN ST\N MEDINA
98503924 W MARTIN ST\N FRIO ST
98503026 W MARTIN ST\N FRIO ST
98501619 W MARTIN ST\N PECOS LA TRINIDAD
```

DEF BATES 005731

```
98501013 N PECOS LA TRINIDAD\W MARTIN ST
98501153 N PECOS LA TRINIDAD\W MARTIN ST
98501275 N PECOS LA TRINIDAD\W HOUSTON ST
98501246 IH 35 N SB\W HOUSTON ST
98501583 S PECOS LA TRINIDAD\W COMMERCE ST
98501741 S PECOS LA TRINIDAD\W NUEVA
98501885 S PECOS LA TRINIDAD\W NUEVA
98502015 S PECOS LA TRINIDAD\SB IH 35 S OFRP DURANGO BLVD
98502128 S PECOS LA TRINIDAD\FERNANDO GUERRA
98502343 S PECOS LA TRINIDAD\EL PASO ST
98502527 S PECOS LA TRINIDAD\EL PASO ST
98502968 S PECOS LA TRINIDAD\GUADALUPE ST
98504070 SB IH 35 S ONRP EL PASO ST\IH 35 S SB
98505722 SB IH 35 S ONRP ALAMO ST\IH 35 S SB
98508095 IH 35 S SB\SB IH 35 S OFRP LAREDO ST
98509194 IH 35 S SB\SB IH 35 S ONRP LAREDO ST
98509903 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E
98510853 IH 35 S SB\IH 35 S
98511838 IH 35 S SB\SB IH 35 S ONRP PENDLETON
98511709 SB IH 35 S OFRP EB IH 10 E\IH 35 S SB
98511296 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E
98511395 IH 35 S SB\SB IH 35 S ONRP WB IH 10 E
98511787 IH 35 S SB\EB US HWY 90 W OFRP SB IH 35 S
98512062 IH 35 S SB\IH 35 S ACCESS RD
98512290 IH 35 S SB\SB IH 35 S OFRP DIVISION
98512501 IH 35 S SB\SB IH 35 S ONRP MALONE
98512845 IH 35 S SB\SB IH 35 S ONRP MALONE
98513577 IH 35 S SB\IH 35 S ACCESS RD
98514426 IH 35 S SB\SB IH 35 S OFRP SC BLVD
98515621 IH 35 S SB\SB IH 35 S ONRP DIVISION
98516983 IH 35 S SB\SB IH 35 S ONRP DIVISION
98518398 IH 35 S SB\W SOUTHCROSS BLVD
98519654 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE
98520926 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE
98522465 IH 35 S SB\SB IH 35 S ONRP SC AVE
98524144 IH 35 S SB\SB IH 35 S ONRP SC AVE
98525552 IH 35 S SB\IH 35 S ACCESS RD
98527278 IH 35 S SB\IH 35 S ACCESS RD
98529489 IH 35 S SB\IH 35 S ACCESS RD
98532127 IH 35 S ACCESS RD\IH 35 S SB
98534884 IH 35 S SB\S ZARZAMORA ST
98537241 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD
98540455 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD
98543165 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
98546082 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
98549118 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
98551748 IH 35 S SB
```

98554799 IH 35 S SB
98557816 IH 35 S SB
98561518 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
98564649 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
98568236 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98570929 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98574717 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98576580 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98580868 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
98592202 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
98594918 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
98598364 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
98601122 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
98603953 IH 35 S SB\SB NL HYONRP WB IH 35 S
98606257 IH 35 S SB\WB SW LOOP 410 OFRP SB IH 35 S
98609047 IH 35 S SB\EB SW LOOP 410 OFRP NB IH 35 S
98611467 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S
98614311 IH 35 S SB\FISCHER RD
98615473 IH 35 S SB\FISCHER RD
98619526 IH 35 S NB\NB IH 35 S OFRP FISCHER RD
98623343 IH 35 S\SB IH 35 S OFRP MEDINA RIVER
98625783 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
98645697 IH 35 S SB\IH 35 S ACCESS RD
98648716 IH 35 S SB\IH 35 S ACCESS RD
98652273 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD
98655306 IH 35 S NB\NB IH 35 S OFRP BENTON CITY RD
98660965 NB IH 35 S ONRP LOOP 1604\IH 35 S NB
98663900 IH 35 S NB\NB IH 35 S ONRP LOOP 1604
98667107 IH 35 S NB\S LOOP 1604 W
98670793 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98673464 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98676685 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
98680091 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98683144 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98686737 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
98689758 IH 35 S SB\KINNEY RD
98692803 IH 35 S SB\SB IH 35 S ONRP KINNEY RD
98695971 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98698868 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98702683 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98705767 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98708721 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98711640 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
98714638 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB
98716402 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB
98717626 IH 35 S
98719080 IH 35 S\SHEPHERD RD

DEF BATES 005733

98720165 IH 35 S\SHEPHERD RD
98720792 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98720792 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98719803 SHEPHERD RD\IH 35 S
98720426 IH 35 S\SHEPHERD RD
98721902 SB IH 35 S ONRP SHEPHERD RD\IH 35 S
98724289 SB IH 35 S ONRP SHEPHERD RD\IH 35 S SB
98726666 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
98731087 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
98733573 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98735767 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
98737233 IH 35 S\SB IH 35 S OFRP LUCKEY RD
98737233 IH 35 S\SB IH 35 S OFRP LUCKEY RD
98737233 IH 35 S\SB IH 35 S OFRP LUCKEY RD
98732928 IH 35 S\PVT ST AT 17324 IH 35 S
98728002 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
98724187 NB IH 35 S OFRP SHEPHERD RD\IH 35 S NB
98721497 NB IH 35 S OFRP SHEPHERD RD\IH 35 S
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98720737 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
98719811 IH 35 S\SHEPHERD RD
98719734 SHEPHERD RD\IH 35 S SB
98719808 SHEPHERD RD\IH 35 S
98719808 SHEPHERD RD\IH 35 S
98720843 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98720843 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98720843 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98719766 SHEPHERD RD\IH 35 S
98718633 IH 35 S
98717154 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
98715836 SB IH 35 S ONRP SHEPHERD RD\IH 35 S NB
98712740 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98709096 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98705581 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
98701698 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98698133 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98693861 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
98690347 IH 35 S NB\KINNEY RD
98687100 IH 35 S NB\KINNEY RD
98683971 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
98680870 IH 35 S NB\NB IH 35 S ONRP KINNEY RD

DEF BATES 005734

98677559 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
98675213 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
98672169 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
98669716 NB IH 35 S OFRP LOOP 1604\IH 35 S NB
98668604 IH 35 S\S LOOP 1604 W
98667326 IH 35 S\S LOOP 1604 W
98666862 S LOOP 1604 W\W LOOP 1604 S
98666831 W LOOP 1604 S\IH 35 S ACCESS RD
98666786 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S
98667151 W LOOP 1604 S
98667649 W LOOP 1604 S\QUINTANA RD
98667902 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S
98667919 W LOOP 1604 S\ROBERT GLENN
98668971 W LOOP 1604 S\ROBERT GLENN
98670491 W LOOP 1604 S\ROBERT GLENN
98671817 W LOOP 1604 S\ROBERT GLENN
98672107 W LOOP 1604 S\ROBERT GLENN
98672359 OLD PEARSALL RD\W LOOP 1604 S
98672882 W LOOP 1604 S\OLD PEARSALL RD
98673782 W LOOP 1604 S\DRAGON LN
98675061 W LOOP 1604 S\DRAGON LN
98676149 W LOOP 1604 S\DRAGON LN
98677393 W LOOP 1604 S\DRAGON LN
98678467 W LOOP 1604 S\DRAGON LN
98679806 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
98681190 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
98682481 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
98683780 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
98685107 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
98686357 W LOOP 1604 S\MACDONA-LACOSTE
98687417 W LOOP 1604 S\PUE RD
98688571 W LOOP 1604 S\PUE RD
98689391 W LOOP 1604 S\PUE RD
98690453 W LOOP 1604 S\PUE RD
98691238 W LOOP 1604 S\PUE RD
98691501 W LOOP 1604 S\PUE RD
98691506 W LOOP 1604 S\PUE RD
98691527 W LOOP 1604 S\CIELO MEDINA
98691543 W LOOP 1604 S\CIELO MEDINA
98691553 W LOOP 1604 S\CIELO MEDINA
98691582 W LOOP 1604 S\STILLHOUSE HOLW
98691699 W LOOP 1604 S\STILLHOUSE HOLW
98692321 W LOOP 1604 S\STILLHOUSE HOLW
98693341 W LOOP 1604 S\PUE RD
98693654 W LOOP 1604 S\PUE RD
98693953 W LOOP 1604 S\PUE RD
98694597 W LOOP 1604 S\PUE RD

```
98695393 W LOOP 1604 S\AMBER HEART
98696086 W LOOP 1604 S\AMBER HEART
98697002 W LOOP 1604 S\AMBER HEART
98697773 W LOOP 1604 S\AMBER HEART
98698799 W LOOP 1604 S\US HWY 90 W
98699690 W LOOP 1604 S\US HWY 90 W
98700015 W LOOP 1604 S\US HWY 90 W
98700282 W LOOP 1604 S\US HWY 90 W
98700431 W LOOP 1604 S\US HWY 90 W
98700578 EB US HWY 90 W ONRP SB W LOOP 1604 S\W LOOP 1604 S
98700650 W LOOP 1604 S\US HWY 90 W
98700898 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
98701063 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
98701542 W LOOP 1604 S NB\W LOOP 1604 S
98702274 W LOOP 1604 S NB\W LOOP 1604 S
98702661 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
98703734 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
98705726 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
98707098 W LOOP 1604 S NB\W LOOP 1604 S
98709025 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP DESERT WOLF
98709611 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP DESERT WOLF
98709601 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP DESERT WOLF
98709599 W LOOP 1604 S NB\DOVE CANYON
98709590 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP POTRANCO RD
98709798 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP POTRANCO RD
98711078 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP FALCON WOLF
98711144 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP FALCON WOLF
98711148 W LOOP 1604 S NB
98711154 W LOOP 1604 N NB\NB W LOOP 1604 N OFRM W MILITARY DR
98711160 W LOOP 1604 N NB\NB W LOOP 1604 N OFRM W MILITARY DR
98711195 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP W MILITARY DR
98711236 W LOOP 1604 N NB\W LOOP 1604 N
98711271 W LOOP 1604 N NB\W LOOP 1604 N
98711143 W LOOP 1604 N NB\W LOOP 1604 N
98710915 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP WISEMAN
98711315 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP WISEMAN
98711334 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP WISEMAN
98711171 W LOOP 1604 N NB\SB W LOOP 1604 N OFRP WISEMAN BLVD
98710992 W LOOP 1604 N NB\SB W LOOP 1604 N OFRP WISEMAN BLVD
98710773 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP HWY 151
98710550 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP HWY 151
98710377 W LOOP 1604 N\W LOOP 1604 N NB
98709566 W LOOP 1604 N NB\STATE HWY 151
98708478 W LOOP 1604 N NB\NB W LP 1604 N OFRP CULEBRA
98707592 NB W LP 1604 N OFRP CULEBRA\W LOOP 1604 N NB
98706823 NB W LP 1604 N OFRP CULEBRA\W LOOP 1604 N
98706198 W LOOP 1604 N\NB W LP 1604 N OFRP CULEBRA
```

98705731 W LOOP 1604 N\NB W LP 1604 N OFRP CULEBRA
98705182 W LOOP 1604 N\PVT RD AT 10660 CULEBRA RD
98704838 W LOOP 1604 N\PVT RD AT 10660 CULEBRA RD
98704347 W LOOP 1604 N\CULEBRA RD
98703682 W LOOP 1604 N\CULEBRA CREEK GREENWAY
98702816 W LOOP 1604 N\PVT ST AT 6414 W LOOP 1604 N
98702168 W LOOP 1604 N\PVT ST AT 6530 W LOOP 1604 N
98701674 W LOOP 1604 N\NB W LOOP 1604 N OFRP SHAENFIELD RD
98700897 W LOOP 1604 N\NB W LOOP 1604 N OFRP SHAENFIELD RD
98699596 W LOOP 1604 N\CULEBRA COMMONS
98698730 W LOOP 1604 N\CULEBRA SPUR
98697800 W LOOP 1604 N\CULEBRA SPUR
98696838 NB W LOOP 1604 N ONRP CULEBRA RD\W LOOP 1604 N
98695810 NB W LOOP 1604 N ONRP CULEBRA RD\W LOOP 1604 N NB
98694774 W LOOP 1604 N NB\W LOOP 1604 N ACCESS RD
98693514 NB W LOOP 1604 N OFRP NEW GUILBEAU RD\W LOOP 1604 N
98692392 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP NEW GUILBEAU RD
98691072 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP NEW GUILBEAU RD
98689919 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP SHAENFIELD RD
98688073 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP SHAENFIELD RD
98685909 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP SHAENFIELD RD
98684380 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP BRAUN RD
98683248 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP BRAUN RD
98682019 W LOOP 1604 N NB\W LOOP 1604 N ACCESS RD
98680610 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP BANDERA RD
98678359 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP BANDERA RD
98676295 W LOOP 1604 N NB\NB W LOOP 1604 N OFRP BANDERA RD
98674016 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP BRAUN RD
98672148 W LOOP 1604 N NB\W LOOP 1604 N ONRP BRAUN RD
98669840 W LOOP 1604 N NB\W LOOP 1604 N ONRP BRAUN RD
98667738 W LOOP 1604 N NB\W LOOP 1604 N ONRP BRAUN RD
98665186 N LOOP 1604 W NB\EB N LP 1604 W ONRP BAM TRL
98662485 N LOOP 1604 W NB\EB N LP 1604 W ONRP BAM TRL
98659977 N LOOP 1604 W NB\EB N LOOP 1604 W ACCESS RD ONRP CHAMPIONS (
98657177 N LOOP 1604 W NB\EB N LOOP 1604 W ACCESS RD ONRP CHAMPIONS (
98654963 N LOOP 1604 W NB\EB N LOOP 1604 W ACCESS RD ONRP CHAMPIONS (
98652820 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98651090 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98649105 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98646951 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98644364 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98642062 N LOOP 1604 W NB\EB N LP 1604 W ONRP NH VLG DR
98639943 N LOOP 1604 W NB\EB N LP 1604 W ONRP NH VLG DR
98637581 N LOOP 1604 W NB\EB N LP 1604 W OFRP BABCOCK RD
98634853 N LOOP 1604 W NB\EB N LP 1604 W OFRP BABCOCK RD
98631333 N LOOP 1604 W NB\BABCOCK RD
98627595 N LOOP 1604 W NB\EB N LP 1604W OFRP WB

98624200 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98620403 N LOOP 1604 W NB\N LOOP 1604 W ACCESS RD
98616680 N LOOP 1604 W NB\EB N LP 1604W ONRP MTAVE
98613498 N LOOP 1604 W SB\WB N LP 1604 W OFRP LA CNPY
98611228 N LOOP 1604 W SB\WB N LP 1604 W OFRP LA CNPY
98609324 N LOOP 1604 W SB\WB N LOOP 1604 W ONRP IH 10 W
98607692 N LOOP 1604 W NB\EB N LOOP 1604 W OFRP VANCE JACKSON
98605540 N LOOP 1604 W NB\EB N LOOP 1604 W OFRP IH 10 W
98602697 EB N LOOP 1604 W OFRP IH 10 W\LEON CREEK GREENWAY NORTH
98600346 EB N LOOP 1604 W OFRP SB IH 10 W\N LOOP 1604 W ACCESS RD
98598516 EB N LOOP 1604 W OFRP SB IH 10 W\WB N LOOP 1604 W OFRP SB IH 1(
98597995 SB IH 10 W ONRP N LOOP 1604 W\IH 10 W SB
98597603 IH 10 W SB\SB IH 10 W ONRP UTEX BLVD
98596939 IH 10 W SB\SB IH 10 W OFRP UTSA BLVD
98595976 IH 10 W SB\SB IH 10 W OFRP UTSA BLVD
98595165 IH 10 W SB\IH 10 W ACCESS RD
98594432 SB IH 10 W OFRP UNIVERSITY HTS\IH 10 W SB
98593786 IH 10 W\SB IH 10 W OFRP UNIVERSITY HTS
98593153 SB IH 10 W ONRP UNIVERSITY HTS\UNIVERSITY HTS
98592911 IH 10 W\PVT ST AT 5565 DE ZAVALA RD
98592302 IH 10 W\PVT ST AT 12808 IH 10 W
98591871 IH 10 W ACCESS RD\PVT ST AT 12808 IH 10 W
98591579 IH 10 W\DE ZAVALA RD
98591124 IH 10 W\IH 10 W ACCESS RD
98590420 IH 10 W\SB IH 10 W OFRP NORTH WEST PY
98589970 IH 10 W\SB IH 10 W OFRP NORTH WEST PY
98589042 IH 10 W\SB IH 10 W OFRP NORTH WEST PY
98587807 IH 10 W\NORTHWEST PKWY
98586917 SB IH 10 W ONRP FREDERICKSBURG RD\IH 10 W
98586110 SB IH 10 W OFRP FRD RD\SB IH 10 W ONRP FREDERICKSBURG RD
98584608 SB IH 10 W OFRP FREDERICKSBURG RD\SB IH 10 W ONRP HUEBNER RD
98582676 IH 10 W ACCESS RD\IH 10 W
98580566 IH 10 W\IH 10 W ACCESS RD
98579808 IH 10 W\IH 10 W ACCESS RD
98578754 IH 10 W SB\HUEBNER RD
98577685 HUEBNER RD\PVT ST AT 10999 IH 10 W
98576476 HUEBNER RD\HUEBNER OAKS
98575099 HUEBNER RD\PVT RD
98573701 HUEBNER RD\PVT RD
98572391 HUEBNER RD\PVT ST AT 11703 HUEBNER RD
98571372 HUEBNER RD\VANCE JACKSON RD
98571691 VANCE JACKSON RD\PVT ST AT 11703 HUEBNER RD
98572864 VANCE JACKSON RD\PVT ST AT 11703 HUEBNER RD
98572495 PVT ST AT 12222 VANCE JACKSON RD
98571834 PVT ST AT 12222 VANCE JACKSON RD
98571929 PVT ST AT 12222 VANCE JACKSON RD
98572995 PVT ST AT 12222 VANCE JACKSON RD

98572397 PVT ST AT 12222 VANCE JACKSON RD
98572570 PVT ST AT 12222 VANCE JACKSON RD
98585643 VANCE JACKSON RD\ASHTON AUDREY
98585503 VANCE JACKSON RD\ASHTON AUDREY
98585531 VANCE JACKSON RD\OAKVIEW CV
98585609 VANCE JACKSON RD\OAKVIEW CV
98586312 VANCE JACKSON RD\PVT ST AT 14111 VANCE JACKSON RD
98586940 VANCE JACKSON RD\UTSA BLVD
98587752 VANCE JACKSON RD\UTSA BLVD
98588367 VANCE JACKSON RD
98588243 VANCE JACKSON RD\PVT ST AT 5602 PRESIDIO PKWY
98588012 VANCE JACKSON RD\PVT ST AT 14838 VANCE JACKSON RD
98588397 VANCE JACKSON RD\PVT ST AT 14838 VANCE JACKSON RD
98588790 VANCE JACKSON RD\PRESIDIO PKWY
98589108 VANCE JACKSON RD\ANTHEM PKWY
98589262 VANCE JACKSON RD\ANTHEM PKWY
98589391 VANCE JACKSON RD\N LOOP 1604 W
98590063 N LOOP 1604 W\VANCE JACKSON RD
98591544 N LOOP 1604 W\WB N LOOP 1604 W OFRP UTSA PARK AND RIDE
98592876 N LOOP 1604 W\WB N LOOP 1604 W OFRP UTSA PARK AND RIDE
98594596 N LOOP 1604 W\WB N LOOP 1604 W OFRP UTSA PARK AND RIDE
98595819 N LOOP 1604 W\IH 10 W
98597177 N LOOP 1604 W ACCESS RD\NB IH 10 W OFRP WB N LOOP 1604 W
98598634 IH 10 W SB\N LOOP 1604 W ACCESS RD
98600612 SB IH 10 W OFRP WB N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98602506 N LOOP 1604 W\OLD FREDERICKSBURG RD
98604747 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98606174 N LOOP 1604 W\WB N LP 1604 W OFRP PC
98607632 N LOOP 1604 W\AGAVE PASS
98609710 N LOOP 1604 W\WB N LP 1604 W ONRP PC
98611482 PVT RD AT 15900 LA CANTERA PKWY\N LOOP 1604 W
98614135 N LOOP 1604 W\PVT RD AT 15900 LA CANTERA PKWY
98616896 N LOOP 1604 W\WB N LP 1604 W OFRP LA CNPY
98618172 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98619430 N LOOP 1604 W\LA CANTERA PKWY
98620962 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98622016 N LOOP 1604 W\MARKET HILL BLVD
98622986 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98625079 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98625825 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98627024 N LOOP 1604 W\WB N LP 1604 W OFRP BABCOCK RD
98628264 N LOOP 1604 W\WB N LP 1604 W OFRP BABCOCK RD
98629326 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98630179 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98631741 N LOOP 1604 W\BABCOCK RD
98633775 N LOOP 1604 W\WHITE FAWN DR
98636160 N LOOP 1604 W\WB N LP 1604W ONRP WF RD

DEF BATES 005739

98637834 N LOOP 1604 W\COTTON TAIL LN
98639423 N LOOP 1604 W\RED ROBIN RD
98641181 N LOOP 1604 W\RED ROBIN RD
98643131 N LOOP 1604 W\WB N LP 1604W OFRP KS PY
98644377 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98644883 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98645979 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98647139 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98648462 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98648982 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98649767 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98650512 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98650928 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98651670 N LOOP 1604 W\PVT RD AT 8455 N LOOP 1604 W
98652336 FM 1560 N\N LOOP 1604 W
98652929 N LOOP 1604 W\N LOOP 1604 W ACCESS RD
98654098 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98655069 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98656302 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98657838 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98659463 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98661223 N LOOP 1604 W\WB N LOOP 1604 W ONRP FM 1560
98663319 N LOOP 1604 W\PVT RD AT 9115 N LOOP 1604 W
98664566 N LOOP 1604 W\WB N LP 1604 W OFRP BANDERA RD
98665985 N LOOP 1604 W
98666707 N LOOP 1604 W ACCESS RD\PVT RD AT 11820 BANDERA RD
98667479 N LOOP 1604 W\W LOOP 1604 N ACCESS RD
98668380 W LOOP 1604 N ACCESS RD\W LOOP 1604 N
98669297 W LOOP 1604 N\PVT RD AT 11505 W LOOP 1604 N
98670756 W LOOP 1604 N\PVT RD AT 11505 W LOOP 1604 N
98672077 W LOOP 1604 N\BRIMHALL
98673289 W LOOP 1604 N\BRIMHALL
98674617 W LOOP 1604 N\W LOOP 1604 N OFRP BRAUN RD
98676494 W LOOP 1604 N\W LOOP 1604 N OFRP BRAUN RD
98677565 NB W LOOP 1604 N OFRP BANDERA RD\W LOOP 1604 N
98678904 NB W LOOP 1604 N OFRP BANDERA RD\W LOOP 1604 N SB
98679413 NB W LOOP 1604 N OFRP BANDERA RD\W LOOP 1604 N SB
98680162 W LOOP 1604 N SB\NB W LOOP 1604 N OFRP BANDERA RD
98680946 W LOOP 1604 N SB\NB W LOOP 1604 N OFRP BANDERA RD
98681871 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
98682452 W LOOP 1604 N ACCESS RD\W LOOP 1604 N SB
98683045 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
98684002 SB W LOOP 1604 N ONRP BRAUN RD\W LOOP 1604 N SB
98684983 W LOOP 1604 N SB\NEW GUILBEAU RD
98686963 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP SHAENFIELD RD
98689103 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP SHAENFIELD RD
98691139 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP SHAENFIELD RD

98692319 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP SHAENFIELD RD
98693750 W LOOP 1604 N SB\SB W LOOP 1604 N ONRP NEW GUILBEAU RD
98695089 SB W LOOP 1604 N OFRP CULEBRA RD\W LOOP 1604 N SB
98696352 SB W LOOP 1604 N OFRP CULEBRA RD\W LOOP 1604 N SB
98697151 SB W LOOP 1604 N OFRP CULEBRA RD\W LOOP 1604 N
98697782 SB W LOOP 1604 N OFRP CULEBRA RD\W LOOP 1604 N
98698288 W LOOP 1604 N\LIBERTY FIELD
98699081 W LOOP 1604 N\LIBERTY FIELD
98699944 W LOOP 1604 N\CRESTON GATE
98700738 W LOOP 1604 N\CRESTON GATE
98701492 W LOOP 1604 N\CRESTON GATE
98702468 W LOOP 1604 N\PVT ST AT 6703 W LOOP 1604 N
98702917 W LOOP 1604 N\PVT ST AT 6703 W LOOP 1604 N
98703573 W LOOP 1604 N\PVT ST AT 6511 W LOOP 1604 N
98704283 WESTWOOD VISTA\W LOOP 1604 N
98704971 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
98706362 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98707820 CULEBRA RD\PVT RD AT ALAMO RANCH SHOPPING CENTER
98708830 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98708830 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98709261 CULEBRA RD\WESTWOOD LOOP
98710080 CULEBRA RD\WESTWOOD LOOP
98711029 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98712463 CULEBRA RD\PVT ST AT 10222 CULEBRA RD
98713441 CULEBRA RD\PVT ST AT 7440 FM 1516 N
98714253 CULEBRA RD\PVT ST AT 7440 FM 1516 N
98714946 CULEBRA RD\HUCKLEBERRY
98716172 CULEBRA RD\HUCKLEBERRY
98716887 CULEBRA RD\HUCKLEBERRY
98718240 CULEBRA RD\HUCKLEBERRY
98718879 CULEBRA RD\HUCKLEBERRY
98719496 CULEBRA RD\HUCKLEBERRY
98719941 CULEBRA RD\HUCKLEBERRY
98720780 BRIDLEBACK DR\CULEBRA RD
98721626 CULEBRA RD\PVT RD AT 11624 CULEBRA RD
98722253 PVT ST AT 11631 CULEBRA RD\CULEBRA RD
98723236 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98723793 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98724231 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98724592 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98725322 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98725641 PVT RD AT 11727 CULEBRA RD\CULEBRA RD
98726155 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98726983 CULEBRA RD\FM 1560 N
98727408 CULEBRA RD\FM 1560 N
98727408 CULEBRA RD\FM 1560 N
98727408 CULEBRA RD\FM 1560 N

98727872 CULEBRA RD\FM 1560 N
98728890 CULEBRA RD\OLD STILLWATER
98729986 CULEBRA RD\OLD STILLWATER
98731114 CULEBRA RD\OLD STILLWATER
98732461 CULEBRA RD\OLD STILLWATER
98733581 CULEBRA RD\OLD STILLWATER
98734211 CULEBRA RD\OLD STILLWATER
98734930 CULEBRA RD\OLD STILLWATER
98735766 CULEBRA RD\OLD STILLWATER
98736759 CULEBRA RD\OLD STILLWATER
98737889 CULEBRA RD\OLD STILLWATER
98738964 CULEBRA RD\CULEBRA RD ACCESS RD
98740322 CULEBRA RD\CULEBRA RD ACCESS RD
98742083 CULEBRA RD\STILLWATER PKWY
98743127 CULEBRA RD\STILLWATER PKWY
98744433 CULEBRA RD\STILLWATER PKWY
98745812 CULEBRA RD\STILLWATER PKWY
98747214 CULEBRA RD\GASS RD
98748620 CULEBRA RD\GASS RD
98750230 CULEBRA RD\CULEBRA WAY
98751501 CULEBRA RD\CULEBRA WAY
98752342 CULEBRA RD\CULEBRA WAY
98753652 CULEBRA RD\CULEBRA WAY
98754744 CULEBRA RD\CULEBRA WAY
98755884 CULEBRA RD\CULEBRA WAY
98756999 CULEBRA RD\CULEBRA WAY
98757942 CULEBRA RD\CULEBRA WAY
98759363 CULEBRA RD\CULEBRA WAY
98759995 CULEBRA RD\CULEBRA WAY
98760956 CULEBRA RD\CULEBRA WAY
98761798 CULEBRA RD\OLD FM 471 W
98761798 CULEBRA RD\OLD FM 471 W
98762474 CULEBRA RD\OLD FM 471 W
98762883 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98763721 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98764707 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98765341 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98765804 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98766157 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98766812 LONGROCK\DUTCHESS TURN
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK

98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766830 DUTCHESS TURN\LONGROCK
98766846 DUTCHESS TURN\LONGROCK
98766839 LONGROCK\DUTCHESS TURN
98766140 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98765804 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98765320 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98764911 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98764197 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98762954 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98762589 OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W
98761797 CULEBRA RD\OLD FM 471 W
98760987 CULEBRA RD\CULEBRA WAY
98760260 CULEBRA RD\CULEBRA WAY
98758754 CULEBRA RD\CULEBRA WAY
98757447 CULEBRA RD\CULEBRA WAY
98756706 CULEBRA RD\CULEBRA WAY
98755602 CULEBRA RD\CULEBRA WAY
98754499 CULEBRA RD\CULEBRA WAY
98753001 CULEBRA RD\CULEBRA WAY
98752194 CULEBRA RD\CULEBRA WAY
98750761 CULEBRA RD\CULEBRA WAY
98749492 CULEBRA RD\GASS RD
98748222 CULEBRA RD\GASS RD
98747173 CULEBRA RD\GASS RD
98745917 CULEBRA RD\STILLWATER PKWY
98744839 CULEBRA RD\STILLWATER PKWY
98743973 CULEBRA RD\STILLWATER PKWY
98742965 CULEBRA RD\STILLWATER PKWY
98742250 CULEBRA RD\STILLWATER PKWY
98742250 CULEBRA RD\STILLWATER PKWY
98741210 CULEBRA RD
98740444 CULEBRA RD\CULEBRA RD ACCESS RD
98738915 CULEBRA RD\CULEBRA RD ACCESS RD
98737720 CULEBRA RD\OLD STILLWATER
98736623 CULEBRA RD\OLD STILLWATER
98735756 CULEBRA RD\OLD STILLWATER
98734464 CULEBRA RD\OLD STILLWATER
98733446 CULEBRA RD\OLD STILLWATER
98732000 CULEBRA RD\OLD STILLWATER
98730816 CULEBRA RD\OLD STILLWATER

DEF BATES 005743

98729795 CULEBRA RD\OLD STILLWATER
98728938 CULEBRA RD\OLD STILLWATER
98728633 CULEBRA RD\OLD STILLWATER
98727972 ALAMO PKWY\FM 1560 N
98727547 CULEBRA RD\FM 1560 N
98726740 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98725905 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98724710 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98723838 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98722744 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98721293 CULEBRA RD\BRIDLEBACK DR
98720020 CULEBRA RD\HUCKLEBERRY
98718757 CULEBRA RD\HUCKLEBERRY
98717574 CULEBRA RD\HUCKLEBERRY
98716648 CULEBRA RD\HUCKLEBERRY
98715423 CULEBRA RD\HUCKLEBERRY
98714568 CULEBRA RD\HUCKLEBERRY
98713688 CULEBRA RD\PVT ST AT 7440 FM 1516 N
98713366 CULEBRA RD\PVT ST AT 10222 CULEBRA RD
98712762 CULEBRA RD\PVT ST AT 10222 CULEBRA RD
98713128 PVT ST AT ALAMO RANCH SQUARE\PVT ST AT 10222 CULEBRA RD
98712877 PVT ST AT ALAMO RANCH SQUARE\PVT ST AT 10222 CULEBRA RD
98712877 PVT ST AT ALAMO RANCH SQUARE\PVT ST AT 10222 CULEBRA RD
98712377 PVT ST AT ALAMO RANCH SQUARE
98712377 PVT ST AT ALAMO RANCH SQUARE
98712377 PVT ST AT ALAMO RANCH SQUARE
98712223 PVT ST AT ALAMO RANCH SQUARE
98712108 PVT ST AT ALAMO RANCH SQUARE
98711197 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98710823 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98710436 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98709396 CULEBRA RD\WESTWOOD LOOP
98708990 CULEBRA RD\WESTWOOD LOOP
98707898 PVT RD AT ALAMO RANCH SHOPPING CENTER\CULEBRA RD
98707489 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98706904 CULEBRA RD\PVT RD AT ALAMO RANCH SHOPPING CENTER
98706270 CULEBRA RD\PVT RD AT ALAMO RANCH SHOPPING CENTER
98705880 CULEBRA RD\W LOOP 1604 N
98705880 CULEBRA RD\W LOOP 1604 N
98705880 CULEBRA RD\W LOOP 1604 N
98705611 CULEBRA RD\W LOOP 1604 N
98705236 CULEBRA RD\W LOOP 1604 N
98704682 W LOOP 1604 N NB\CULEBRA RD
98703778 CULEBRA RD\W LOOP 1604 N
98702964 CULEBRA RD\PVT ST AT 10659 CULEBRA RD
98702651 CULEBRA RD\PVT ST AT 10659 CULEBRA RD
98702497 PVT RD AT 10660 CULEBRA RD\CULEBRA RD

DEF BATES 005744

```
98703163 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703522 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98703870 PVT RD AT CULEBRA MARKET SHOPPING CENTER\PVT RD AT 10660 CUL
98704088 PVT RD AT 10660 CULEBRA RD\PVT RD AT CULEBRA MARKET SHOPPING
98704507 PVT RD AT 10660 CULEBRA RD\W LOOP 1604 N
98704753 W LOOP 1604 N ACCESS RD\W LOOP 1604 N
98704558 W LOOP 1604 N ACCESS RD\W LOOP 1604 N NB
98704558 W LOOP 1604 N ACCESS RD\W LOOP 1604 N NB
98704558 W LOOP 1604 N ACCESS RD\W LOOP 1604 N NB
98704558 W LOOP 1604 N ACCESS RD\W LOOP 1604 N NB
98704407 W LOOP 1604 N ACCESS RD\W LOOP 1604 N NB
98704575 W LOOP 1604 N NB\W LOOP 1604 N ACCESS RD
98704873 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
98705744 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98706589 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98707478 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98708623 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
98709407 CULEBRA RD\WESTWOOD LOOP
98710089 CULEBRA RD\WESTWOOD LOOP
98710914 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98711833 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
98712777 CULEBRA RD\PVT ST AT 10222 CULEBRA RD
98713601 CULEBRA RD\PVT ST AT 7440 FM 1516 N
98714275 CULEBRA RD\PVT ST AT 7440 FM 1516 N
98714997 CULEBRA RD\HUCKLEBERRY
98714997 CULEBRA RD\HUCKLEBERRY
98715663 CULEBRA RD\HUCKLEBERRY
98716316 CULEBRA RD\HUCKLEBERRY
98717256 CULEBRA RD\HUCKLEBERRY
98718170 CULEBRA RD\HUCKLEBERRY
98719170 CULEBRA RD\HUCKLEBERRY
98719854 CULEBRA RD\HUCKLEBERRY
98720775 BRIDLEBACK DR\CULEBRA RD
98721742 CULEBRA RD\PVT RD AT 11624 CULEBRA RD
98722801 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98723661 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98724320 CULEBRA RD\PVT ST AT 11631 CULEBRA RD
98725272 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
```

98726185 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98726538 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98727064 CULEBRA RD\FM 1560 N
98727831 CULEBRA RD\FM 1560 N
98728445 CULEBRA RD\OLD STILLWATER
98729648 CULEBRA RD\OLD STILLWATER
98730304 CULEBRA RD\OLD STILLWATER
98731249 CULEBRA RD\OLD STILLWATER
98732216 CULEBRA RD\OLD STILLWATER
98733213 CULEBRA RD\OLD STILLWATER
98734238 CULEBRA RD\OLD STILLWATER
98735588 CULEBRA RD\OLD STILLWATER
98736577 CULEBRA RD\OLD STILLWATER
98737258 CULEBRA RD\OLD STILLWATER
98738365 CULEBRA RD\CULEBRA RD ACCESS RD
98739736 CULEBRA RD\CULEBRA RD ACCESS RD
98740703 CULEBRA RD ACCESS RD\CULEBRA RD
98741836 STILLWATER PKWY\CULEBRA RD
98742897 CULEBRA RD\STILLWATER PKWY
98743756 CULEBRA RD\STILLWATER PKWY
98744869 CULEBRA RD\STILLWATER PKWY
98746075 CULEBRA RD\GASS RD
98747334 CULEBRA RD\GASS RD
98748397 CULEBRA RD\GASS RD
98749679 CULEBRA RD\GASS RD
98750532 CULEBRA RD\CULEBRA WAY
98752155 CULEBRA RD\CULEBRA WAY
98752873 CULEBRA RD\CULEBRA WAY
98754025 CULEBRA RD\CULEBRA WAY
98755265 CULEBRA RD\CULEBRA WAY
98756507 CULEBRA RD\CULEBRA WAY
98757742 CULEBRA RD\CULEBRA WAY
98758693 GALM RD\CANYON MEADOW
98760520 CULEBRA RD\CULEBRA WAY
98761236 CULEBRA RD\CULEBRA WAY
98762176 CULEBRA RD\OLD FM 471 W
98763068 CULEBRA RD\FM 471 W
98763931 FM 471 W\CULEBRA RD
98764771 CULEBRA RD\FM 471 W
98765752 CULEBRA RD\RANCH VW E
98766301 CULEBRA RD\RANCH VW E
98766892 RANCH VW E\CULEBRA RD
98766758 RANCH VW E\CULEBRA RD
98766432 RANCH VW E\VALLEY LAKE
98766097 RANCH VW E\VALLEY LAKE
98765748 RANCH VW E\RANCH BEND
98765557 RANCH VW E\RANCH BEND

98765894 RANCH BEND\RANCH VW E
98766661 RANCH BEND\SAMSEL FALLS
98767396 RANCH BEND\KNAPP RISE
98768056 RANCH BEND\KNAPP RISE
98768669 RANCH BEND\KNAPP RISE
98769039 RANCH BEND\KNAPP RISE
98769734 RANCH BEND\ADDISON RDG
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769699 ADDISON RDG\RANCH BEND
98769427 RANCH BEND\ADDISON RDG
98767866 RANCH BEND\KNAPP RISE
98766433 RANCH BEND\SAMSEL FALLS
98765694 RANCH VW E\RANCH BEND
98766232 RANCH VW E\VALLEY LAKE
98766596 RANCH VW E\VALLEY LAKE
98767022 RANCH VW E\CULEBRA RD
98765731 CULEBRA RD\RANCH VW E
98764146 CULEBRA RD\FM 471 W
98761935 CULEBRA RD\OLD FM 471 W
98760086 CULEBRA RD\CULEBRA WAY
98757953 CULEBRA RD\CULEBRA WAY
98756119 CULEBRA RD\CULEBRA WAY
98753711 CULEBRA RD\CULEBRA WAY
98751794 CULEBRA RD\CULEBRA WAY
98749698 CULEBRA RD\GASS RD
98747967 CULEBRA RD\GASS RD
98745580 CULEBRA RD\STILLWATER PKWY
98743651 CULEBRA RD\STILLWATER PKWY
98741645 CULEBRA RD
98739438 CULEBRA RD\CULEBRA RD ACCESS RD
98737552 CULEBRA RD\OLD STILLWATER
98735974 CULEBRA RD\OLD STILLWATER
98733512 CULEBRA RD\OLD STILLWATER
98731493 CULEBRA RD\OLD STILLWATER
98729454 CULEBRA RD\OLD STILLWATER
98728470 CULEBRA RD\OLD STILLWATER
98726964 CULEBRA RD\FM 1560 N
98725225 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
98705283 CULEBRA RD\W LOOP 1604 N
98704138 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
98703570 W LOOP 1604 N\CULEBRA CREEK GREENWAY

98702543 W LOOP 1604 N\PVT ST AT 6530 W LOOP 1604 N
98701934 W LOOP 1604 N\PVT ST AT 6530 W LOOP 1604 N
98701165 W LOOP 1604 N\NB W LOOP 1604 N OFRP SHAENFIELD RD
98700255 W LOOP 1604 N\CULEBRA COMMONS
98694292 W LOOP 1604 N\SHAENFIELD RD
98694912 SHAENFIELD RD\W LOOP 1604 N
98694598 W LOOP 1604 N\SHAENFIELD RD
98694594 W LOOP 1604 N\SHAENFIELD RD
98694594 W LOOP 1604 N\SHAENFIELD RD
98694594 W LOOP 1604 N\SHAENFIELD RD
98694594 W LOOP 1604 N\SHAENFIELD RD
98694594 W LOOP 1604 N\SHAENFIELD RD
98694905 W LOOP 1604 N\SHAENFIELD RD
98694247 W LOOP 1604 N\SHAENFIELD RD
98693535 SHAENFIELD RD\W LOOP 1604 N
98693243 SHAENFIELD RD\W LOOP 1604 N
98693257 SHAENFIELD RD\TERRA OAK
98693077 SHAENFIELD RD\TERRA OAK
98693417 SHAENFIELD RD\TERRA OAK
98692797 TERRA OAK\SHAENFIELD RD
98691575 TERRA OAK\PVT ST AT TERRA OAK TRAILHEAD
98690423 TERRA OAK\PVT ST AT BURKE ELEMENTARY SCHOOL
98689110 WEYBRIDGE\FERNVIEW
98688396 WEYBRIDGE\LANSBURY
98687707 WEYBRIDGE\BRANDYRIDGE
98688500 BRANDYRIDGE\GALESBURG
98688713 GALESBURG\INRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98688754 GALESBURG\BRANDYRIDGE
98689754 BRANSTON\BRANDYRIDGE
98689126 BRANDYRIDGE\GALESBURG
98687985 BRANDYRIDGE\ALLEY
98688351 WEYBRIDGE\LANSBURY
98689237 WEYBRIDGE\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK

98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689912 ALLEY\TERRA OAK
98689242 ALLEY\TERRA OAK
98688564 ALLEY\BRANDYRIDGE
98688828 BRANDYRIDGE\GALESBURG
98689713 BRANDYRIDGE\BRANSTON
98690894 BRANDYRIDGE\RIMHURST
98691315 ALVERSTONE WAY
98691439 ALVERSTONE WAY
98691491 ALVERSTONE WAY
98691294 ALVERSTONE WAY
98691195 ALVERSTONE WAY\KIMBER
98690877 ALVERSTONE WAY
98690375 ALVERSTONE WAY
98689327 ALVERSTONE WAY
98688141 ALVERSTONE WAY
98688136 HEATHRIDGE\RIMHURST
98688725 HEATHRIDGE\TRENDWOOD
98689522 HEATHRIDGE\TRENDWOOD
98689826 HEATHRIDGE\BRANSTON
98689032 BRANSTON\CLARIDGE
98689579 BRANSTON\HEATHRIDGE
98689752 BRANSTON\HEATHRIDGE
98689740 BRANSTON\BRANDYRIDGE
98689035 BRANDYRIDGE\GALESBURG
98688234 BRANDYRIDGE\ALLEY
98688081 WEYBRIDGE\LANSBURY
98689168 WEYBRIDGE\FERNVIEW
98689589 WEYBRIDGE\RAINBOW BEND
98689724 WEYBRIDGE\PEBBLESTONE
98689768 LES HARRISON DR\VILLAGE BASIN
98689765 LES HARRISON DR\VILLAGE BASIN
98689761 LES HARRISON DR\VILLAGE ARBOR
98689822 VILLAGE ARBOR\LES HARRISON DR
98690260 LES HARRISON DR
98691048 LES HARRISON DR

98691513 LES HARRISON DR\VALLEY CREST
98691819 LES HARRISON DR\HIDDEN CROSS
98691985 LES HARRISON DR\HIDDEN ROCK
98692008 LES HARRISON DR\HIDDEN BROOK
98692075 TIMBER PATH\LES HARRISON DR
98691677 LES HARRISON DR\HIDDEN FIELD
98690900 LES HARRISON DR\HIDDEN PLAINS
98691168 CULEBRA RD\LES HARRISON DR
98692863 CULEBRA RD\EASTERLING
98694915 CULEBRA RD\MOUNTAIN VIEW DR
98697253 CULEBRA RD\MOUNTAIN VIEW DR
98698465 CULEBRA RD\ROGERS RD
98700011 CULEBRA RD
98701574 CULEBRA RD\PVT ST AT 10623 CULEBRA RD
98703100 CULEBRA RD\PVT ST AT 10659 CULEBRA RD
98703959 CULEBRA RD\W LOOP 1604 N
98704904 W LOOP 1604 N SB\CULEBRA RD
98705728 W LOOP 1604 N\CULEBRA RD
98706688 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
98707446 W LOOP 1604 N\SB W LP 1604 N OFRP HWY151 S
98708707 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
98709999 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
98710781 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
98711968 W LOOP 1604 N ACCESS RD\PVT RD AT ALAMO RANCH SHOPPING CENT
98713439 ALAMO RANCH\WESTWOOD LOOP
98712787 ALAMO RANCH\W LOOP 1604 N
98710501 SB W LOOP 1604 N OFRP SB STATE HWY 151\ALAMO RANCH
98707788 STATE HWY 151 SB\W LOOP 1604 N NB
98704925 STATE HWY 151 SB\SB W LOOP 1604 N OFRP SB STATE HWY 151
98702493 STATE HWY 151 SB\SB W LOOP 1604 N OFRP SB STATE HWY 151
98699590 STATE HWY 151 SB\NB W LOOP 1604 N OFRP SB STATE HWY 151
98697541 STATE HWY 151 SB\SB STHY 151 OFRP WESTOVER LINK
98696117 STATE HWY 151 SB\SB STHY 151 OFRP WESTOVER LINK
98694706 STATE HWY 151 SB\SB STATE HWY 151 ONRP WISEMAN BLVD
98693287 STATE HWY 151 SB\SB STATE HWY 151 ONRP WISEMAN BLVD
98691694 STATE HWY 151 SB\WESTOVER HILLS BLVD
98690288 STATE HWY 151 SB\SB STHY 151 OFRP MILITARY DR
98688888 STATE HWY 151 SB\SB STHY 151 OFRP MILITARY DR
98687341 STATE HWY 151 SB\SB STATE HWY 151 OFRP WESTOVER HILLS BLVD
98685562 STATE HWY 151 SB\SB STATE HWY 151 OFRP WESTOVER HILLS BLVD
98683646 STATE HWY 151 SB\SB STHY 151 OFRP CLASSIC RD
98680440 STATE HWY 151 SB\SB STHY 151 OFRP CLASSIC RD
98676631 STATE HWY 151 SB\SB STHY 151 OFRP CLASSIC RD
98673171 STATE HWY 151 SB\SB STHY 151ONRP CLASSIC DR
98669503 STATE HWY 151 SB\STATE HWY 151 ACCESS RD
98665969 STATE HWY 151 SB\SB STHY 151 ONRP N HUNT LN
98663363 STATE HWY 151 SB\STATE HWY 151 ACCESS RD

98660613 STATE HWY 151 SB\STATE HWY 151 ACCESS RD
98657894 STATE HWY 151 SB\SB STHY 151 OFRP CR RD
98654456 STATE HWY 151 SB\SB STHY 151 OFRP NB NW LOOP 410
98651342 STATE HWY 151 SB\SB STATE HWY 151 ONRP INGRAM RD
98647898 STATE HWY 151 SB\EB NW LP 410 OFRP NB STHY 151
98645123 STATE HWY 151 SB\SW LOOP 410 ACCESS RD
98641336 STATE HWY 151 SB\STATE HWY 151 ACCESS RD
98638146 STATE HWY 151 SB\SB STHY 151 ONRP MILITARY DR
98635233 STATE HWY 151 SB\SB STHY 151 ONRP MILITARY DR
98631794 STATE HWY 151 SB\SB STHY 151 ONRP MILITARY DR
98628728 STATE HWY 151 SB\W MILITARY DR
98624707 STATE HWY 151 SB\PINN RD
98621630 STATE HWY 151 SB\SB STHY 151 OFRP PINN RD
98618115 STATE HWY 151 SB\SB STHY 151 OFRP PINN RD
98614390 STATE HWY 151 SB\SB STHY 151 OFRP PINN RD
98611321 STATE HWY 151 SB\SB STHY 151 OFRP PINN RD
98608327 STATE HWY 151 SB\SB STHY 151 ONRP CALLAGHAN RD
98605084 STATE HWY 151 SB\SB STHY 151 ONRP CALLAGHAN RD
98601823 STATE HWY 151 SB\SB STHY 151 ONRP CALLAGHAN RD
98598591 STATE HWY 151 SB\SB STHY 151 ONRP S CL RD
98595570 STATE HWY 151 SB\SB STHY 151 ONRP S CL RD
98592709 STATE HWY 151 SB\SB STHY 151 ONRP S CL RD
98591095 STATE HWY 151 SB\SB STHY 151 ONRP S CL RD
98589814 STATE HWY 151 SB\HISTORIC OLD US HWY 90
98589544 STATE HWY 151 SB\SB STHY 151 ONRP WGDR
98589560 STATE HWY 151 SB\SB STATE HWY 151 OFRP SW 36TH ST
98588068 STATE HWY 151 SB\US HWY 90 W
98585498 STATE HWY 151 SB\US HWY 90 W WB
98581856 STATE HWY 151 SB\US HWY 90 W WB
98578923 STATE HWY 151 SB\US HWY 90 W EB
98574943 US HWY 90 W EB\US HWY 90 W ACCESS RD
98571647 US HWY 90 W EB\EB US HWY 90 W ONRP 36TH ST
98567988 US HWY 90 W EB\EB US HWY 90 W ONRP 36TH ST
98564615 US HWY 90 W EB\EB HY90 W OFRP GM
98560477 US HWY 90 W EB\WB US HWY 90 W OFRP GENERAL
98556815 US HWY 90 W EB\EB HY90 W ONRP GM
98553229 US HWY 90 W EB\EB HY90 W ONRP GM
98550364 US HWY 90 W EB\EB HY90 W ONRP GM
98547457 US HWY 90 W EB\EB US HWY 90 W ONRP CUPPLES RD
98543736 US HWY 90 W EB\EB US HWY 90 W ONRP CUPPLES RD
98540241 US HWY 90 W EB\EB US HWY 90 W ONRP CUPPLES RD
98537608 US HWY 90 W EB\DRIFTWOOD
98534805 US HWY 90 W EB
98532162 US HWY 90 W EB\EB HY90 W ONRP GH DR
98529342 US HWY 90 W EB\FRIO CITY RD
98526103 US HWY 90 W EB\CHARLOTTE ST
98523047 US HWY 90 W EB\EB US HWY 90 W OFRP KIRK PLACE

```
98519578 US HWY 90 W EB\EB US HWY 90 W OFRP KIRK PLACE
98516822 EB US HWY 90 W OFRP NB IH 35 S\US HWY 90 W EB
98514475 EB US HWY 90 W OFRP NB IH 35 S\NOGALITOS ST
98511809 EB US HWY 90 W OFRP NB IH 35 S\US HWY 90 W EB
98510704 EB US HWY 90 W OFRP NB IH 35 S\IH 35 S NB
98511337 EB US HWY 90 W OFRP NB IH 35 S\IH 35 S NB
98511698 IH 35 S NB\NB IH 35 S OFRP SAN POWELL
98510883 IH 35 S NB\IH 35 S
98509827 IH 35 S NB\FURNISH AVE
98508900 IH 35 S NB\S LAREDO ST
98507707 IH 35 S NB\S ALAMO ST
98506041 IH 35 S NB\S ALAMO ST
98504710 NB IH 35 S OFRP ALAMO ST\S ALAMO ST
98504959 S ALAMO ST\S PECOS LA TRINIDAD
98505175 S FRIO ST\COLIMA ST
98504999 S FRIO ST\GUADALUPE ST
98504904 S FRIO ST\GUADALUPE ST
98504695 S FRIO ST\SAN FERNANDO ST
98504497 S FRIO ST\PVT ST AT 515 S FRIO ST
98504308 S FRIO ST\W CESAR CHAVEZ BLVD
98504144 S FRIO ST\W CESAR CHAVEZ BLVD
98503918 S FRIO ST\BUENA VISTA ST
98503809 S FRIO ST\W COMMERCE ST
98504840 W COMMERCE ST\S FRIO ST
98505803 W COMMERCE ST\N SALADO ST
98506666 W COMMERCE ST\N SALADO ST
98507409 N COMAL ST\W HOUSTON ST
98507349 N COMAL ST\W TRAVIS ST
98507349 N COMAL ST\W TRAVIS ST
98507349 N COMAL ST\W TRAVIS ST
98507349 N COMAL ST\W TRAVIS ST
98507349 N COMAL ST\W TRAVIS ST
98507349 N COMAL ST\W TRAVIS ST
```

DEF BATES 005752

| Master_Incident_ID | CaseNumber |
|---|---|
| 48795096 | 2022-BCSO-005042 |
| 48795096 | 2022-BCSO-005042 |
| 48795096 | 2022-BCSO-005042 |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005753

| NULL | NULL |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005754**

| NULL | NULL |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005755

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005757**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005758

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| | 48799864 NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005759**

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

DEF BATES 005760

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

DEF BATES 005761

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

DEF BATES 005762

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

DEF BATES 005763

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

DEF BATES 005764

48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL
48799545 NULL

| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| | 48799545 | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |

DEF BATES 005766

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005767

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005768

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| 48802346 | NULL |
| 48802346 | NULL |
| 48802346 | NULL |
| 48802346 | NULL |
| 48802346 | NULL |
| 48802346 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005769

| NULL | NULL |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005770

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005771**

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005773**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005774

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005775**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |
| | 48804780 NULL |

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005777

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005778

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005779

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005781

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005782

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005783

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

DEF BATES 005785

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL

48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
48804780 NULL
NULL                    NULL

DEF BATES 005787

| Radio_Name | VehicleName | Date | Time | Heading | Speed |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 0:03:02 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:08:03 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:13:03 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:13:38 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:18:39 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:23:38 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 0:28:40 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 7:45:22 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 7:50:24 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 7:55:22 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 8:00:24 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 8:05:23 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 8:08:49 | 24 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:09:00 | 42 | 41 |
| 5i12 | v8484 | 3/16/2022 | 8:09:10 | 70 | 26 |
| 5i12 | v8484 | 3/16/2022 | 8:09:47 | 94 | 20 |
| 5i12 | v8484 | 3/16/2022 | 8:09:58 | 113 | 45 |
| 5i12 | v8484 | 3/16/2022 | 8:10:07 | 113 | 47 |
| 5i12 | v8484 | 3/16/2022 | 8:10:19 | 114 | 49 |
| 5i12 | v8484 | 3/16/2022 | 8:10:28 | 114 | 52 |
| 5i12 | v8484 | 3/16/2022 | 8:10:40 | 113 | 52 |
| 5i12 | v8484 | 3/16/2022 | 8:10:49 | 116 | 54 |
| 5i12 | v8484 | 3/16/2022 | 8:10:59 | 114 | 60 |
| 5i12 | v8484 | 3/16/2022 | 8:11:10 | 114 | 56 |
| 5i12 | v8484 | 3/16/2022 | 8:11:20 | 108 | 24 |
| 5i12 | v8484 | 3/16/2022 | 8:11:47 | 115 | 24 |
| 5i12 | v8484 | 3/16/2022 | 8:11:58 | 116 | 52 |
| 5i12 | v8484 | 3/16/2022 | 8:12:08 | 114 | 46 |
| 5i12 | v8484 | 3/16/2022 | 8:12:17 | 114 | 43 |
| 5i12 | v8484 | 3/16/2022 | 8:12:27 | 113 | 46 |
| 5i12 | v8484 | 3/16/2022 | 8:12:37 | 115 | 40 |
| 5i12 | v8484 | 3/16/2022 | 8:12:49 | 116 | 35 |
| 5i12 | v8484 | 3/16/2022 | 8:12:58 | 113 | 6 |
| 5i12 | v8484 | 3/16/2022 | 8:13:22 | 113 | 32 |
| 5i12 | v8484 | 3/16/2022 | 8:13:32 | 112 | 47 |
| 5i12 | v8484 | 3/16/2022 | 8:13:43 | 113 | 42 |
| 5i12 | v8484 | 3/16/2022 | 8:13:54 | 112 | 40 |
| 5i12 | v8484 | 3/16/2022 | 8:14:05 | 112 | 44 |
| 5i12 | v8484 | 3/16/2022 | 8:14:16 | 111 | 44 |
| 5i12 | v8484 | 3/16/2022 | 8:14:26 | 113 | 45 |
| 5i12 | v8484 | 3/16/2022 | 8:14:37 | 112 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:14:48 | 114 | 39 |
| 5i12 | v8484 | 3/16/2022 | 8:14:59 | 177 | 8 |
| 5i12 | v8484 | 3/16/2022 | 8:19:59 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 8:22:35 | 106 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:22:46 | | 1 |

| 5i12 | v8484 | 3/16/2022 | 8:23:38 | 21 | 24 |
|------|-------|-----------|---------|-----|-----|
| 5i12 | v8484 | 3/16/2022 | 8:23:51 | 37 | 29 |
| 5i12 | v8484 | 3/16/2022 | 8:24:01 | 54 | 23 |
| 5i12 | v8484 | 3/16/2022 | 8:24:11 | 56 | 29 |
| 5i12 | v8484 | 3/16/2022 | 8:24:22 | 103 | 19 |
| 5i12 | v8484 | 3/16/2022 | 8:24:33 | 116 | 34 |
| 5i12 | v8484 | 3/16/2022 | 8:24:49 | 205 | 25 |
| 5i12 | v8484 | 3/16/2022 | 8:29:49 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 8:31:56 | 204 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:32:07 | 205 | 13 |
| 5i12 | v8484 | 3/16/2022 | 8:32:41 | 202 | 32 |
| 5i12 | v8484 | 3/16/2022 | 8:32:52 | 203 | 51 |
| 5i12 | v8484 | 3/16/2022 | 8:33:02 | 203 | 55 |
| 5i12 | v8484 | 3/16/2022 | 8:33:13 | 211 | 51 |
| 5i12 | v8484 | 3/16/2022 | 8:33:24 | 216 | 50 |
| 5i12 | v8484 | 3/16/2022 | 8:33:36 | 195 | 57 |
| 5i12 | v8484 | 3/16/2022 | 8:33:46 | 166 | 51 |
| 5i12 | v8484 | 3/16/2022 | 8:33:57 | 183 | 64 |
| 5i12 | v8484 | 3/16/2022 | 8:34:08 | 183 | 57 |
| 5i12 | v8484 | 3/16/2022 | 8:34:18 | 182 | 60 |
| 5i12 | v8484 | 3/16/2022 | 8:34:28 | 181 | 62 |
| 5i12 | v8484 | 3/16/2022 | 8:34:39 | 180 | 63 |
| 5i12 | v8484 | 3/16/2022 | 8:34:49 | 181 | 74 |
| 5i12 | v8484 | 3/16/2022 | 8:35:00 | 180 | 78 |
| 5i12 | v8484 | 3/16/2022 | 8:35:10 | 177 | 82 |
| 5i12 | v8484 | 3/16/2022 | 8:35:21 | 174 | 74 |
| 5i12 | v8484 | 3/16/2022 | 8:35:31 | 187 | 74 |
| 5i12 | v8484 | 3/16/2022 | 8:35:42 | 179 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:35:53 | 179 | 76 |
| 5i12 | v8484 | 3/16/2022 | 8:36:03 | 179 | 79 |
| 5i12 | v8484 | 3/16/2022 | 8:36:13 | 179 | 76 |
| 5i12 | v8484 | 3/16/2022 | 8:36:24 | 180 | 72 |
| 5i12 | v8484 | 3/16/2022 | 8:36:34 | 180 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:36:46 | 180 | 74 |
| 5i12 | v8484 | 3/16/2022 | 8:36:56 | 180 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:37:05 | 162 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:37:15 | 174 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:37:26 | 180 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:37:36 | 178 | 75 |
| 5i12 | v8484 | 3/16/2022 | 8:37:47 | 178 | 70 |
| 5i12 | v8484 | 3/16/2022 | 8:37:56 | 181 | 71 |
| 5i12 | v8484 | 3/16/2022 | 8:38:06 | 163 | 68 |
| 5i12 | v8484 | 3/16/2022 | 8:38:17 | 149 | 55 |
| 5i12 | v8484 | 3/16/2022 | 8:38:28 | 151 | 59 |
| 5i12 | v8484 | 3/16/2022 | 8:38:37 | 150 | 64 |
| 5i12 | v8484 | 3/16/2022 | 8:38:48 | 151 | 63 |
| 5i12 | v8484 | 3/16/2022 | 8:38:59 | 171 | 61 |

| 5i12 | v8484 | 3/16/2022 | 8:39:10 | 172 | 72 |
| 5i12 | v8484 | 3/16/2022 | 8:39:21 | 177 | 57 |
| 5i12 | v8484 | 3/16/2022 | 8:39:31 | 173 | 53 |
| 5i12 | v8484 | 3/16/2022 | 8:39:42 | 174 | 54 |
| 5i12 | v8484 | 3/16/2022 | 8:39:53 | 159 | 46 |
| 5i12 | v8484 | 3/16/2022 | 8:40:03 | 118 | 51 |
| 5i12 | v8484 | 3/16/2022 | 8:40:13 | 84 | 44 |
| 5i12 | v8484 | 3/16/2022 | 8:40:24 | 75 | 56 |
| 5i12 | v8484 | 3/16/2022 | 8:40:34 | 73 | 55 |
| 5i12 | v8484 | 3/16/2022 | 8:40:44 | 72 | 57 |
| 5i12 | v8484 | 3/16/2022 | 8:40:57 | 75 | 61 |
| 5i12 | v8484 | 3/16/2022 | 8:41:12 | 74 | 61 |
| 5i12 | v8484 | 3/16/2022 | 8:41:22 | 75 | 64 |
| 5i12 | v8484 | 3/16/2022 | 8:41:33 | 75 | 69 |
| 5i12 | v8484 | 3/16/2022 | 8:41:45 | 74 | 70 |
| 5i12 | v8484 | 3/16/2022 | 8:41:55 | 65 | 71 |
| 5i12 | v8484 | 3/16/2022 | 8:42:05 | 66 | 69 |
| 5i12 | v8484 | 3/16/2022 | 8:42:14 | 66 | 68 |
| 5i12 | v8484 | 3/16/2022 | 8:42:25 | 65 | 66 |
| 5i12 | v8484 | 3/16/2022 | 8:42:37 | 69 | 48 |
| 5i12 | v8484 | 3/16/2022 | 8:42:48 | 66 | 61 |
| 5i12 | v8484 | 3/16/2022 | 8:42:59 | 66 | 56 |
| 5i12 | v8484 | 3/16/2022 | 8:43:10 | 76 | 63 |
| 5i12 | v8484 | 3/16/2022 | 8:43:21 | 74 | 69 |
| 5i12 | v8484 | 3/16/2022 | 8:43:31 | 73 | 72 |
| 5i12 | v8484 | 3/16/2022 | 8:43:41 | 74 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:43:52 | 73 | 66 |
| 5i12 | v8484 | 3/16/2022 | 8:44:02 | 74 | 63 |
| 5i12 | v8484 | 3/16/2022 | 8:44:12 | 76 | 69 |
| 5i12 | v8484 | 3/16/2022 | 8:44:22 | 79 | 67 |
| 5i12 | v8484 | 3/16/2022 | 8:44:32 | 96 | 55 |
| 5i12 | v8484 | 3/16/2022 | 8:44:43 | 75 | 40 |
| 5i12 | v8484 | 3/16/2022 | 8:44:54 | 39 | 37 |
| 5i12 | v8484 | 3/16/2022 | 8:45:04 | 33 | 31 |
| 5i12 | v8484 | 3/16/2022 | 8:45:15 | 53 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:45:26 | 56 | 47 |
| 5i12 | v8484 | 3/16/2022 | 8:45:36 | 57 | 48 |
| 5i12 | v8484 | 3/16/2022 | 8:45:46 | 55 | 54 |
| 5i12 | v8484 | 3/16/2022 | 8:45:57 | 61 | 51 |
| 5i12 | v8484 | 3/16/2022 | 8:46:07 | 64 | 53 |
| 5i12 | v8484 | 3/16/2022 | 8:46:17 | 64 | 45 |
| 5i12 | v8484 | 3/16/2022 | 8:46:28 | 62 | 44 |
| 5i12 | v8484 | 3/16/2022 | 8:46:39 | 63 | 39 |
| 5i12 | v8484 | 3/16/2022 | 8:46:50 | 63 | 27 |
| 5i12 | v8484 | 3/16/2022 | 8:47:00 | 57 | 21 |
| 5i12 | v8484 | 3/16/2022 | 8:47:12 | 182 | 34 |
| 5i12 | v8484 | 3/16/2022 | 8:47:23 | 181 | 37 |

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 8:47:33 | 181 | 34 |
| 5i12 | v8484 | 3/16/2022 | 8:47:43 | 177 | 33 |
| 5i12 | v8484 | 3/16/2022 | 8:47:54 | 181 | 32 |
| 5i12 | v8484 | 3/16/2022 | 8:48:11 | 177 | 22 |
| 5i12 | v8484 | 3/16/2022 | 8:48:28 | 84 | 39 |
| 5i12 | v8484 | 3/16/2022 | 8:48:38 | 79 | 61 |
| 5i12 | v8484 | 3/16/2022 | 8:48:48 | 87 | 74 |
| 5i12 | v8484 | 3/16/2022 | 8:48:58 | 90 | 72 |
| 5i12 | v8484 | 3/16/2022 | 8:49:08 | 97 | 77 |
| 5i12 | v8484 | 3/16/2022 | 8:49:19 | 96 | 78 |
| 5i12 | v8484 | 3/16/2022 | 8:49:29 | 95 | 73 |
| 5i12 | v8484 | 3/16/2022 | 8:49:41 | 95 | 67 |
| 5i12 | v8484 | 3/16/2022 | 8:49:50 | 96 | 66 |
| 5i12 | v8484 | 3/16/2022 | 8:50:01 | 96 | 72 |
| 5i12 | v8484 | 3/16/2022 | 8:50:11 | 95 | 71 |
| 5i12 | v8484 | 3/16/2022 | 8:50:21 | 100 | 66 |
| 5i12 | v8484 | 3/16/2022 | 8:50:32 | 97 | 69 |
| 5i12 | v8484 | 3/16/2022 | 8:50:43 | 114 | 36 |
| 5i12 | v8484 | 3/16/2022 | 8:51:07 | 359 | 44 |
| 5i12 | v8484 | 3/16/2022 | 8:51:18 | 7 | 38 |
| 5i12 | v8484 | 3/16/2022 | 8:51:29 | 2 | 39 |
| 5i12 | v8484 | 3/16/2022 | 8:51:42 | 99 | 41 |
| 5i12 | v8484 | 3/16/2022 | 8:51:53 | 96 | 33 |
| 5i12 | v8484 | 3/16/2022 | 8:52:03 | 93 | 34 |
| 5i12 | v8484 | 3/16/2022 | 8:52:11 | 95 | 33 |
| 5i12 | v8484 | 3/16/2022 | 8:52:22 | | 1 |
| 5i12 | v8484 | 3/16/2022 | 8:56:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:01:36 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:06:36 | 105 | 20 |
| 5i12 | v8484 | 3/16/2022 | 9:06:47 | 88 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:07:04 | 182 | 35 |
| 5i12 | v8484 | 3/16/2022 | 9:07:15 | 188 | 29 |
| 5i12 | v8484 | 3/16/2022 | 9:07:27 | | 3 |
| 5i12 | v8484 | 3/16/2022 | 9:08:14 | 5 | 61 |
| 5i12 | v8484 | 3/16/2022 | 9:08:26 | | 1 |
| 5i12 | v8484 | 3/16/2022 | 9:09:18 | 7 | 38 |
| 5i12 | v8484 | 3/16/2022 | 9:09:29 | 2 | 8 |
| 5i12 | v8484 | 3/16/2022 | 9:10:29 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:11:47 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:12:08 | 188 | 31 |
| 5i12 | v8484 | 3/16/2022 | 9:12:19 | 187 | 29 |
| 5i12 | v8484 | 3/16/2022 | 9:12:30 | 185 | 43 |
| 5i12 | v8484 | 3/16/2022 | 9:12:40 | 187 | 41 |
| 5i12 | v8484 | 3/16/2022 | 9:12:51 | 188 | 19 |
| 5i12 | v8484 | 3/16/2022 | 9:13:08 | 207 | 8 |
| 5i12 | v8484 | 3/16/2022 | 9:18:08 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:18:47 | 184 | 39 |

DEF BATES 005791

| 5i12 | v8484 | 3/16/2022 | 9:18:57 | 184 | 18 |
| 5i12 | v8484 | 3/16/2022 | 9:23:57 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:28:58 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:32:58 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:34:19 | 176 | 25 |
| 5i12 | v8484 | 3/16/2022 | 9:34:29 | 183 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:34:40 | 185 | 24 |
| 5i12 | v8484 | 3/16/2022 | 9:34:51 | 186 | 22 |
| 5i12 | v8484 | 3/16/2022 | 9:35:02 | 187 | 22 |
| 5i12 | v8484 | 3/16/2022 | 9:35:12 | 177 | 25 |
| 5i12 | v8484 | 3/16/2022 | 9:35:23 | 187 | 15 |
| 5i12 | v8484 | 3/16/2022 | 9:35:36 | 7 | 28 |
| 5i12 | v8484 | 3/16/2022 | 9:35:47 | 359 | 20 |
| 5i12 | v8484 | 3/16/2022 | 9:35:58 | 7 | 24 |
| 5i12 | v8484 | 3/16/2022 | 9:36:12 | 282 | 30 |
| 5i12 | v8484 | 3/16/2022 | 9:36:23 | 274 | 28 |
| 5i12 | v8484 | 3/16/2022 | 9:36:34 | 271 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:36:46 | 273 | 19 |
| 5i12 | v8484 | 3/16/2022 | 9:36:57 | 271 | 30 |
| 5i12 | v8484 | 3/16/2022 | 9:38:36 | 131 | 9 |
| 5i12 | v8484 | 3/16/2022 | 9:43:36 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:48:36 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 9:52:57 | 271 | 35 |
| 5i12 | v8484 | 3/16/2022 | 9:53:08 | 269 | 16 |
| 5i12 | v8484 | 3/16/2022 | 9:53:33 | 185 | 47 |
| 5i12 | v8484 | 3/16/2022 | 9:53:43 | 192 | 55 |
| 5i12 | v8484 | 3/16/2022 | 9:53:53 | 211 | 33 |
| 5i12 | v8484 | 3/16/2022 | 9:53:59 | 215 | 10 |
| 5i12 | v8484 | 3/16/2022 | 9:54:05 | 207 | 32 |
| 5i12 | v8484 | 3/16/2022 | 9:54:11 | 197 | 45 |
| 5i12 | v8484 | 3/16/2022 | 9:54:15 | 187 | 49 |
| 5i12 | v8484 | 3/16/2022 | 9:54:22 | 187 | 49 |
| 5i12 | v8484 | 3/16/2022 | 9:54:26 | 186 | 44 |
| 5i12 | v8484 | 3/16/2022 | 9:54:32 | 186 | 49 |
| 5i12 | v8484 | 3/16/2022 | 9:54:38 | 183 | 36 |
| 5i12 | v8484 | 3/16/2022 | 9:54:57 | 167 | 10 |
| 5i12 | v8484 | 3/16/2022 | 9:55:05 | 282 | 29 |
| 5i12 | v8484 | 3/16/2022 | 9:55:14 | 277 | 27 |
| 5i12 | v8484 | 3/16/2022 | 9:55:22 | 127 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:55:29 | 117 | 22 |
| 5i12 | v8484 | 3/16/2022 | 9:55:34 | 103 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:55:39 | 178 | 20 |
| 5i12 | v8484 | 3/16/2022 | 9:55:46 | 186 | 25 |
| 5i12 | v8484 | 3/16/2022 | 9:55:51 | 151 | 23 |
| 5i12 | v8484 | 3/16/2022 | 9:56:13 | | 2 |
| 5i12 | v8484 | 3/16/2022 | 9:56:34 | 236 | 34 |
| 5i12 | v8484 | 3/16/2022 | 9:56:40 | 236 | 28 |

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 9:56:47 | 234 | 10 |
| 5i12 | v8484 | 3/16/2022 | 9:56:58 | 147 | 25 |
| 5i12 | v8484 | 3/16/2022 | 9:57:05 | 145 | 24 |
| 5i12 | v8484 | 3/16/2022 | 9:57:17 | 144 | 14 |
| 5i12 | v8484 | 3/16/2022 | 10:02:17 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:07:18 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:12:18 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:17:19 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:22:19 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:27:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:32:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:32:46 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 10:33:29 | 326 | 32 |
| 5i12 | v8484 | 3/16/2022 | 10:33:38 | 324 | 15 |
| 5i12 | v8484 | 3/16/2022 | 10:33:57 | 52 | 24 |
| 5i12 | v8484 | 3/16/2022 | 10:34:22 | 337 | 17 |
| 5i12 | v8484 | 3/16/2022 | 10:34:32 | 358 | 27 |
| 5i12 | v8484 | 3/16/2022 | 10:34:42 | 6 | 8 |
| 5i12 | v8484 | 3/16/2022 | 10:35:00 | 94 | 49 |
| 5i12 | v8484 | 3/16/2022 | 10:35:09 | 89 | 7 |
| 5i12 | v8484 | 3/16/2022 | 10:36:02 | 62 | 41 |
| 5i12 | v8484 | 3/16/2022 | 10:36:13 | 64 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:36:24 | 63 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:36:34 | 87 | 54 |
| 5i12 | v8484 | 3/16/2022 | 10:36:45 | 42 | 45 |
| 5i12 | v8484 | 3/16/2022 | 10:36:55 | 21 | 69 |
| 5i12 | v8484 | 3/16/2022 | 10:37:05 | 38 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:37:16 | 37 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:37:27 | 36 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:38:05 | 97 | 45 |
| 5i12 | v8484 | 3/16/2022 | 10:38:15 | 110 | 53 |
| 5i12 | v8484 | 3/16/2022 | 10:38:26 | 116 | 49 |
| 5i12 | v8484 | 3/16/2022 | 10:38:37 | 109 | 58 |
| 5i12 | v8484 | 3/16/2022 | 10:39:01 | 95 | 51 |
| 5i12 | v8484 | 3/16/2022 | 10:39:14 | 93 | 57 |
| 5i12 | v8484 | 3/16/2022 | 10:39:24 | 99 | 51 |
| 5i12 | v8484 | 3/16/2022 | 10:39:35 | 153 | 50 |
| 5i12 | v8484 | 3/16/2022 | 10:39:45 | 179 | 52 |
| 5i12 | v8484 | 3/16/2022 | 10:39:55 | 186 | 58 |
| 5i12 | v8484 | 3/16/2022 | 10:40:06 | 184 | 63 |
| 5i12 | v8484 | 3/16/2022 | 10:40:17 | 184 | 59 |
| 5i12 | v8484 | 3/16/2022 | 10:40:27 | 185 | 60 |
| 5i12 | v8484 | 3/16/2022 | 10:40:37 | 189 | 63 |
| 5i12 | v8484 | 3/16/2022 | 10:40:48 | 194 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:40:58 | 199 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:41:09 | 206 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:41:19 | 209 | 72 |

DEF BATES 005793

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 10:41:30 | 209 | 73 |
| 5i12 | v8484 | 3/16/2022 | 10:41:40 | 209 | 76 |
| 5i12 | v8484 | 3/16/2022 | 10:41:51 | 208 | 89 |
| 5i12 | v8484 | 3/16/2022 | 10:42:01 | 208 | 84 |
| 5i12 | v8484 | 3/16/2022 | 10:42:11 | 220 | 79 |
| 5i12 | v8484 | 3/16/2022 | 10:42:21 | 228 | 75 |
| 5i12 | v8484 | 3/16/2022 | 10:42:32 | 244 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:42:42 | 244 | 70 |
| 5i12 | v8484 | 3/16/2022 | 10:42:53 | 244 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:43:03 | 244 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:43:13 | 243 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:43:24 | 244 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:43:35 | 245 | 74 |
| 5i12 | v8484 | 3/16/2022 | 10:43:46 | 245 | 81 |
| 5i12 | v8484 | 3/16/2022 | 10:43:57 | 244 | 75 |
| 5i12 | v8484 | 3/16/2022 | 10:44:08 | 245 | 79 |
| 5i12 | v8484 | 3/16/2022 | 10:44:18 | 244 | 72 |
| 5i12 | v8484 | 3/16/2022 | 10:44:29 | 244 | 76 |
| 5i12 | v8484 | 3/16/2022 | 10:44:40 | 245 | 80 |
| 5i12 | v8484 | 3/16/2022 | 10:44:51 | 246 | 83 |
| 5i12 | v8484 | 3/16/2022 | 10:45:01 | 243 | 79 |
| 5i12 | v8484 | 3/16/2022 | 10:45:13 | 244 | 84 |
| 5i12 | v8484 | 3/16/2022 | 10:45:24 | 243 | 85 |
| 5i12 | v8484 | 3/16/2022 | 10:45:33 | 244 | 83 |
| 5i12 | v8484 | 3/16/2022 | 10:45:44 | 243 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:45:55 | 244 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:46:05 | 245 | 55 |
| 5i12 | v8484 | 3/16/2022 | 10:46:16 | 236 | 51 |
| 5i12 | v8484 | 3/16/2022 | 10:46:26 | 224 | 57 |
| 5i12 | v8484 | 3/16/2022 | 10:46:37 | 227 | 55 |
| 5i12 | v8484 | 3/16/2022 | 10:46:47 | 226 | 54 |
| 5i12 | v8484 | 3/16/2022 | 10:46:58 | 225 | 53 |
| 5i12 | v8484 | 3/16/2022 | 10:47:08 | 224 | 54 |
| 5i12 | v8484 | 3/16/2022 | 10:47:20 | 224 | 49 |
| 5i12 | v8484 | 3/16/2022 | 10:47:30 | 225 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:47:41 | 225 | 69 |
| 5i12 | v8484 | 3/16/2022 | 10:47:52 | 226 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:48:03 | 226 | 69 |
| 5i12 | v8484 | 3/16/2022 | 10:48:14 | 227 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:48:24 | 232 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:48:34 | 233 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:48:46 | 232 | 69 |
| 5i12 | v8484 | 3/16/2022 | 10:48:55 | 229 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:49:06 | 229 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:49:16 | 232 | 64 |
| 5i12 | v8484 | 3/16/2022 | 10:49:26 | 229 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:49:37 | 238 | 84 |

DEF BATES 005794

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 10:49:51 | 250 | 79 |
| 5i12 | v8484 | 3/16/2022 | 10:50:01 | 245 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:50:11 | 242 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:50:22 | 245 | 74 |
| 5i12 | v8484 | 3/16/2022 | 10:50:32 | 244 | 80 |
| 5i12 | v8484 | 3/16/2022 | 10:50:43 | 244 | 75 |
| 5i12 | v8484 | 3/16/2022 | 10:50:53 | 242 | 70 |
| 5i12 | v8484 | 3/16/2022 | 10:51:04 | 244 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:51:15 | 245 | 69 |
| 5i12 | v8484 | 3/16/2022 | 10:51:25 | 243 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:51:36 | 242 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:51:47 | 244 | 64 |
| 5i12 | v8484 | 3/16/2022 | 10:51:57 | 243 | 71 |
| 5i12 | v8484 | 3/16/2022 | 10:52:07 | 243 | 70 |
| 5i12 | v8484 | 3/16/2022 | 10:52:17 | 246 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:52:27 | 245 | 63 |
| 5i12 | v8484 | 3/16/2022 | 10:52:38 | 246 | 67 |
| 5i12 | v8484 | 3/16/2022 | 10:52:48 | 245 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:52:59 | 246 | 62 |
| 5i12 | v8484 | 3/16/2022 | 10:53:10 | 245 | 61 |
| 5i12 | v8484 | 3/16/2022 | 10:53:20 | 243 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:53:30 | 245 | 62 |
| 5i12 | v8484 | 3/16/2022 | 10:53:41 | 246 | 63 |
| 5i12 | v8484 | 3/16/2022 | 10:53:51 | 251 | 68 |
| 5i12 | v8484 | 3/16/2022 | 10:54:01 | 252 | 65 |
| 5i12 | v8484 | 3/16/2022 | 10:54:12 | 252 | 64 |
| 5i12 | v8484 | 3/16/2022 | 10:54:23 | 251 | 62 |
| 5i12 | v8484 | 3/16/2022 | 10:54:34 | 250 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:54:44 | 252 | 73 |
| 5i12 | v8484 | 3/16/2022 | 10:54:55 | 252 | 73 |
| 5i12 | v8484 | 3/16/2022 | 10:55:05 | 252 | 76 |
| 5i12 | v8484 | 3/16/2022 | 10:55:16 | 251 | 77 |
| 5i12 | v8484 | 3/16/2022 | 10:55:26 | 252 | 76 |
| 5i12 | v8484 | 3/16/2022 | 10:55:37 | 251 | 74 |
| 5i12 | v8484 | 3/16/2022 | 10:55:48 | 251 | 75 |
| 5i12 | v8484 | 3/16/2022 | 10:55:59 | 252 | 76 |
| 5i12 | v8484 | 3/16/2022 | 10:56:10 | 252 | 83 |
| 5i12 | v8484 | 3/16/2022 | 10:56:21 | 252 | 74 |
| 5i12 | v8484 | 3/16/2022 | 10:56:32 | 249 | 66 |
| 5i12 | v8484 | 3/16/2022 | 10:56:42 | 249 | 59 |
| 5i12 | v8484 | 3/16/2022 | 10:56:53 | 246 | 42 |
| 5i12 | v8484 | 3/16/2022 | 10:57:22 | 95 | 29 |
| 5i12 | v8484 | 3/16/2022 | 10:57:32 | 60 | 34 |
| 5i12 | v8484 | 3/16/2022 | 10:57:42 | 45 | 45 |
| 5i12 | v8484 | 3/16/2022 | 10:57:54 | 68 | 52 |
| 5i12 | v8484 | 3/16/2022 | 10:58:04 | 70 | 58 |
| 5i12 | v8484 | 3/16/2022 | 10:58:14 | 72 | 41 |

DEF BATES 005795

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 10:58:24 | 81 | 15 |
| 5i12 | v8484 | 3/16/2022 | 10:58:39 | 71 | 23 |
| 5i12 | v8484 | 3/16/2022 | 11:03:40 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:08:40 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:13:24 | 69 | 43 |
| 5i12 | v8484 | 3/16/2022 | 11:13:34 | 71 | 87 |
| 5i12 | v8484 | 3/16/2022 | 11:13:45 | 71 | 91 |
| 5i12 | v8484 | 3/16/2022 | 11:13:55 | 72 | 80 |
| 5i12 | v8484 | 3/16/2022 | 11:14:06 | 71 | 101 |
| 5i12 | v8484 | 3/16/2022 | 11:14:16 | 71 | 83 |
| 5i12 | v8484 | 3/16/2022 | 11:14:27 | 72 | 91 |
| 5i12 | v8484 | 3/16/2022 | 11:14:37 | 71 | 107 |
| 5i12 | v8484 | 3/16/2022 | 11:14:48 | 71 | 95 |
| 5i12 | v8484 | 3/16/2022 | 11:14:59 | 72 | 95 |
| 5i12 | v8484 | 3/16/2022 | 11:15:10 | 72 | 86 |
| 5i12 | v8484 | 3/16/2022 | 11:15:21 | 66 | 60 |
| 5i12 | v8484 | 3/16/2022 | 11:15:32 | 71 | 5 |
| 5i12 | v8484 | 3/16/2022 | 11:20:32 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:25:32 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:30:32 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:35:33 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:40:33 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:45:33 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:50:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 11:55:34 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:00:36 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:05:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:10:36 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:15:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:20:37 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:25:37 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:30:26 | 244 | 32 |
| 5i12 | v8484 | 3/16/2022 | 12:30:37 | 236 | 26 |
| 5i12 | v8484 | 3/16/2022 | 12:30:48 | 254 | 27 |
| 5i12 | v8484 | 3/16/2022 | 12:30:58 | 252 | 34 |
| 5i12 | v8484 | 3/16/2022 | 12:31:09 | 250 | 18 |
| 5i12 | v8484 | 3/16/2022 | 12:31:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:31:36 | 249 | 29 |
| 5i12 | v8484 | 3/16/2022 | 12:31:46 | 252 | 38 |
| 5i12 | v8484 | 3/16/2022 | 12:31:57 | 260 | 32 |
| 5i12 | v8484 | 3/16/2022 | 12:32:07 | 251 | 36 |
| 5i12 | v8484 | 3/16/2022 | 12:32:17 | 252 | 34 |
| 5i12 | v8484 | 3/16/2022 | 12:32:28 | 251 | 18 |
| 5i12 | v8484 | 3/16/2022 | 12:32:38 | 253 | 41 |
| 5i12 | v8484 | 3/16/2022 | 12:32:48 | 251 | 38 |
| 5i12 | v8484 | 3/16/2022 | 12:32:59 | 252 | 36 |
| 5i12 | v8484 | 3/16/2022 | 12:33:09 | 252 | 46 |

DEF BATES 005796

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 12:33:20 | 251 | 51 |
| 5i12 | v8484 | 3/16/2022 | 12:33:30 | 252 | 47 |
| 5i12 | v8484 | 3/16/2022 | 12:33:41 | 250 | 42 |
| 5i12 | v8484 | 3/16/2022 | 12:33:52 | 243 | 31 |
| 5i12 | v8484 | 3/16/2022 | 12:34:03 | 252 | 32 |
| 5i12 | v8484 | 3/16/2022 | 12:34:13 | 262 | 37 |
| 5i12 | v8484 | 3/16/2022 | 12:34:24 | 250 | 39 |
| 5i12 | v8484 | 3/16/2022 | 12:34:34 | 252 | 41 |
| 5i12 | v8484 | 3/16/2022 | 12:34:45 | 242 | 43 |
| 5i12 | v8484 | 3/16/2022 | 12:34:55 | 260 | 39 |
| 5i12 | v8484 | 3/16/2022 | 12:35:07 | 252 | 33 |
| 5i12 | v8484 | 3/16/2022 | 12:35:17 | 251 | 33 |
| 5i12 | v8484 | 3/16/2022 | 12:35:28 | 253 | 35 |
| 5i12 | v8484 | 3/16/2022 | 12:35:39 | 250 | 29 |
| 5i12 | v8484 | 3/16/2022 | 12:35:50 | 251 | 18 |
| 5i12 | v8484 | 3/16/2022 | 12:36:06 | 252 | 16 |
| 5i12 | v8484 | 3/16/2022 | 12:41:07 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:46:06 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:51:07 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 12:53:59 | 69 | 50 |
| 5i12 | v8484 | 3/16/2022 | 12:54:09 | 71 | 81 |
| 5i12 | v8484 | 3/16/2022 | 12:54:20 | 71 | 97 |
| 5i12 | v8484 | 3/16/2022 | 12:54:30 | 71 | 103 |
| 5i12 | v8484 | 3/16/2022 | 12:54:41 | 72 | 102 |
| 5i12 | v8484 | 3/16/2022 | 12:54:51 | 72 | 88 |
| 5i12 | v8484 | 3/16/2022 | 12:55:02 | 73 | 42 |
| 5i12 | v8484 | 3/16/2022 | 12:55:12 | 89 | 6 |
| 5i12 | v8484 | 3/16/2022 | 12:55:23 | 251 | 47 |
| 5i12 | v8484 | 3/16/2022 | 12:55:33 | 252 | 50 |
| 5i12 | v8484 | 3/16/2022 | 12:55:44 | 244 | 47 |
| 5i12 | v8484 | 3/16/2022 | 12:55:54 | 253 | 38 |
| 5i12 | v8484 | 3/16/2022 | 12:56:05 | 259 | 43 |
| 5i12 | v8484 | 3/16/2022 | 12:56:15 | 252 | 37 |
| 5i12 | v8484 | 3/16/2022 | 12:56:26 | 252 | 36 |
| 5i12 | v8484 | 3/16/2022 | 12:56:36 | 245 | 37 |
| 5i12 | v8484 | 3/16/2022 | 12:56:47 | 251 | 35 |
| 5i12 | v8484 | 3/16/2022 | 12:56:58 | 259 | 43 |
| 5i12 | v8484 | 3/16/2022 | 12:57:21 | 248 | 43 |
| 5i12 | v8484 | 3/16/2022 | 12:57:31 | 250 | 38 |
| 5i12 | v8484 | 3/16/2022 | 13:02:31 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:07:33 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:08:27 | 71 | 51 |
| 5i12 | v8484 | 3/16/2022 | 13:08:37 | 72 | 81 |
| 5i12 | v8484 | 3/16/2022 | 13:08:48 | 71 | 103 |
| 5i12 | v8484 | 3/16/2022 | 13:08:59 | 71 | 104 |
| 5i12 | v8484 | 3/16/2022 | 13:09:09 | 71 | 83 |
| 5i12 | v8484 | 3/16/2022 | 13:09:20 | 71 | 78 |

DEF BATES 005797

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 13:09:30 | 72 | 67 |
| 5i12 | v8484 | 3/16/2022 | 13:09:41 | 71 | 71 |
| 5i12 | v8484 | 3/16/2022 | 13:09:51 | 71 | 89 |
| 5i12 | v8484 | 3/16/2022 | 13:10:02 | 71 | 77 |
| 5i12 | v8484 | 3/16/2022 | 13:10:12 | 73 | 34 |
| 5i12 | v8484 | 3/16/2022 | 13:12:18 | | 3 |
| 5i12 | v8484 | 3/16/2022 | 13:17:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:22:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:27:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:32:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:37:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:42:20 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:44:44 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 13:46:21 | 70 | 53 |
| 5i12 | v8484 | 3/16/2022 | 13:46:32 | 71 | 80 |
| 5i12 | v8484 | 3/16/2022 | 13:46:42 | 65 | 79 |
| 5i12 | v8484 | 3/16/2022 | 13:46:52 | 66 | 80 |
| 5i12 | v8484 | 3/16/2022 | 13:47:03 | 65 | 78 |
| 5i12 | v8484 | 3/16/2022 | 13:47:13 | 65 | 76 |
| 5i12 | v8484 | 3/16/2022 | 13:47:23 | 65 | 84 |
| 5i12 | v8484 | 3/16/2022 | 13:47:34 | 65 | 72 |
| 5i12 | v8484 | 3/16/2022 | 13:47:45 | 64 | 55 |
| 5i12 | v8484 | 3/16/2022 | 13:47:56 | 48 | 36 |
| 5i12 | v8484 | 3/16/2022 | 13:48:07 | 64 | 47 |
| 5i12 | v8484 | 3/16/2022 | 13:48:17 | 65 | 41 |
| 5i12 | v8484 | 3/16/2022 | 13:48:40 | 260 | 39 |
| 5i12 | v8484 | 3/16/2022 | 13:48:51 | 243 | 42 |
| 5i12 | v8484 | 3/16/2022 | 13:49:02 | 250 | 45 |
| 5i12 | v8484 | 3/16/2022 | 13:49:12 | 245 | 52 |
| 5i12 | v8484 | 3/16/2022 | 13:49:23 | 244 | 53 |
| 5i12 | v8484 | 3/16/2022 | 13:49:34 | 245 | 54 |
| 5i12 | v8484 | 3/16/2022 | 13:49:44 | 246 | 57 |
| 5i12 | v8484 | 3/16/2022 | 13:49:55 | 246 | 58 |
| 5i12 | v8484 | 3/16/2022 | 13:50:06 | 245 | 56 |
| 5i12 | v8484 | 3/16/2022 | 13:50:17 | 245 | 52 |
| 5i12 | v8484 | 3/16/2022 | 13:50:27 | 245 | 50 |
| 5i12 | v8484 | 3/16/2022 | 13:50:38 | 235 | 47 |
| 5i12 | v8484 | 3/16/2022 | 13:50:49 | 253 | 44 |
| 5i12 | v8484 | 3/16/2022 | 13:50:59 | 250 | 18 |
| 5i12 | v8484 | 3/16/2022 | 13:51:14 | 249 | 36 |
| 5i12 | v8484 | 3/16/2022 | 13:51:24 | 252 | 42 |
| 5i12 | v8484 | 3/16/2022 | 13:51:35 | 260 | 49 |
| 5i12 | v8484 | 3/16/2022 | 13:51:45 | 252 | 53 |
| 5i12 | v8484 | 3/16/2022 | 13:51:56 | 253 | 55 |
| 5i12 | v8484 | 3/16/2022 | 13:52:07 | 252 | 52 |
| 5i12 | v8484 | 3/16/2022 | 13:52:18 | 251 | 51 |
| 5i12 | v8484 | 3/16/2022 | 13:52:29 | 252 | 49 |

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 13:52:40 | 252 | 48 |
| 5i12 | v8484 | 3/16/2022 | 13:52:50 | 251 | 53 |
| 5i12 | v8484 | 3/16/2022 | 13:53:00 | 248 | 46 |
| 5i12 | v8484 | 3/16/2022 | 13:53:11 | 262 | 50 |
| 5i12 | v8484 | 3/16/2022 | 13:53:21 | 251 | 51 |
| 5i12 | v8484 | 3/16/2022 | 13:53:32 | 252 | 49 |
| 5i12 | v8484 | 3/16/2022 | 13:53:43 | 245 | 41 |
| 5i12 | v8484 | 3/16/2022 | 13:53:54 | 259 | 47 |
| 5i12 | v8484 | 3/16/2022 | 13:54:05 | 252 | 50 |
| 5i12 | v8484 | 3/16/2022 | 13:54:15 | 250 | 47 |
| 5i12 | v8484 | 3/16/2022 | 13:54:26 | 253 | 32 |
| 5i12 | v8484 | 3/16/2022 | 13:59:27 | | 3 |
| 5i12 | v8484 | 3/16/2022 | 14:03:02 | 71 | 78 |
| 5i12 | v8484 | 3/16/2022 | 14:03:24 | 67 | 93 |
| 5i12 | v8484 | 3/16/2022 | 14:03:35 | 72 | 82 |
| 5i12 | v8484 | 3/16/2022 | 14:03:47 | 71 | 68 |
| 5i12 | v8484 | 3/16/2022 | 14:03:57 | 72 | 85 |
| 5i12 | v8484 | 3/16/2022 | 14:04:07 | 71 | 78 |
| 5i12 | v8484 | 3/16/2022 | 14:04:17 | 71 | 81 |
| 5i12 | v8484 | 3/16/2022 | 14:04:28 | 72 | 73 |
| 5i12 | v8484 | 3/16/2022 | 14:04:39 | 72 | 77 |
| 5i12 | v8484 | 3/16/2022 | 14:04:49 | 71 | 76 |
| 5i12 | v8484 | 3/16/2022 | 14:05:00 | 64 | 78 |
| 5i12 | v8484 | 3/16/2022 | 14:05:10 | 65 | 43 |
| 5i12 | v8484 | 3/16/2022 | 14:07:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:12:35 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:14:11 | 63 | 49 |
| 5i12 | v8484 | 3/16/2022 | 14:14:22 | 64 | 80 |
| 5i12 | v8484 | 3/16/2022 | 14:14:34 | 66 | 79 |
| 5i12 | v8484 | 3/16/2022 | 14:14:44 | 65 | 71 |
| 5i12 | v8484 | 3/16/2022 | 14:14:55 | 65 | 75 |
| 5i12 | v8484 | 3/16/2022 | 14:15:05 | 66 | 70 |
| 5i12 | v8484 | 3/16/2022 | 14:15:15 | 67 | 67 |
| 5i12 | v8484 | 3/16/2022 | 14:15:26 | 63 | 71 |
| 5i12 | v8484 | 3/16/2022 | 14:15:37 | 63 | 80 |
| 5i12 | v8484 | 3/16/2022 | 14:15:38 | 63 | 80 |
| 5i12 | v8484 | 3/16/2022 | 14:15:48 | 63 | 86 |
| 5i12 | v8484 | 3/16/2022 | 14:15:58 | 63 | 82 |
| 5i12 | v8484 | 3/16/2022 | 14:16:09 | 65 | 78 |
| 5i12 | v8484 | 3/16/2022 | 14:16:19 | 63 | 85 |
| 5i12 | v8484 | 3/16/2022 | 14:16:30 | 64 | 84 |
| 5i12 | v8484 | 3/16/2022 | 14:16:41 | 63 | 80 |
| 5i12 | v8484 | 3/16/2022 | 14:16:52 | 62 | 72 |
| 5i12 | v8484 | 3/16/2022 | 14:17:05 | 66 | 63 |
| 5i12 | v8484 | 3/16/2022 | 14:17:27 | 70 | 39 |
| 5i12 | v8484 | 3/16/2022 | 14:17:37 | 78 | 39 |
| 5i12 | v8484 | 3/16/2022 | 14:17:50 | 64 | 67 |

DEF BATES 005799

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 14:18:08 | 40 | 44 |
| 5i12 | v8484 | 3/16/2022 | 14:19:23 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:19:35 | 46 | 63 |
| 5i12 | v8484 | 3/16/2022 | 14:19:46 | 45 | 59 |
| 5i12 | v8484 | 3/16/2022 | 14:19:57 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:20:08 | 45 | 69 |
| 5i12 | v8484 | 3/16/2022 | 14:20:18 | 45 | 65 |
| 5i12 | v8484 | 3/16/2022 | 14:20:28 | 45 | 65 |
| 5i12 | v8484 | 3/16/2022 | 14:20:38 | 46 | 63 |
| 5i12 | v8484 | 3/16/2022 | 14:20:49 | 46 | 61 |
| 5i12 | v8484 | 3/16/2022 | 14:21:00 | 52 | 52 |
| 5i12 | v8484 | 3/16/2022 | 14:21:12 | 54 | 55 |
| 5i12 | v8484 | 3/16/2022 | 14:21:24 | 61 | 66 |
| 5i12 | v8484 | 3/16/2022 | 14:21:35 | 64 | 66 |
| 5i12 | v8484 | 3/16/2022 | 14:21:45 | 70 | 60 |
| 5i12 | v8484 | 3/16/2022 | 14:21:57 | 63 | 60 |
| 5i12 | v8484 | 3/16/2022 | 14:22:06 | 63 | 45 |
| 5i12 | v8484 | 3/16/2022 | 14:22:15 | 71 | 17 |
| 5i12 | v8484 | 3/16/2022 | 14:23:04 | 244 | 52 |
| 5i12 | v8484 | 3/16/2022 | 14:23:14 | 243 | 48 |
| 5i12 | v8484 | 3/16/2022 | 14:23:25 | 243 | 53 |
| 5i12 | v8484 | 3/16/2022 | 14:23:36 | 243 | 65 |
| 5i12 | v8484 | 3/16/2022 | 14:23:46 | 245 | 68 |
| 5i12 | v8484 | 3/16/2022 | 14:23:57 | 234 | 62 |
| 5i12 | v8484 | 3/16/2022 | 14:24:07 | 224 | 74 |
| 5i12 | v8484 | 3/16/2022 | 14:24:17 | 224 | 79 |
| 5i12 | v8484 | 3/16/2022 | 14:24:28 | 223 | 76 |
| 5i12 | v8484 | 3/16/2022 | 14:24:39 | 226 | 75 |
| 5i12 | v8484 | 3/16/2022 | 14:24:50 | 224 | 67 |
| 5i12 | v8484 | 3/16/2022 | 14:25:01 | 223 | 74 |
| 5i12 | v8484 | 3/16/2022 | 14:25:11 | 226 | 72 |
| 5i12 | v8484 | 3/16/2022 | 14:25:22 | 226 | 79 |
| 5i12 | v8484 | 3/16/2022 | 14:25:32 | 226 | 83 |
| 5i12 | v8484 | 3/16/2022 | 14:25:43 | 229 | 87 |
| 5i12 | v8484 | 3/16/2022 | 14:25:56 | 230 | 94 |
| 5i12 | v8484 | 3/16/2022 | 14:26:07 | 230 | 83 |
| 5i12 | v8484 | 3/16/2022 | 14:26:26 | 229 | 69 |
| 5i12 | v8484 | 3/16/2022 | 14:26:38 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:26:53 | 245 | 76 |
| 5i12 | v8484 | 3/16/2022 | 14:27:02 | 248 | 77 |
| 5i12 | v8484 | 3/16/2022 | 14:27:13 | 250 | 76 |
| 5i12 | v8484 | 3/16/2022 | 14:27:24 | 249 | 74 |
| 5i12 | v8484 | 3/16/2022 | 14:27:35 | 244 | 65 |
| 5i12 | v8484 | 3/16/2022 | 14:27:46 | 244 | 68 |
| 5i12 | v8484 | 3/16/2022 | 14:27:57 | 243 | 71 |
| 5i12 | v8484 | 3/16/2022 | 14:28:08 | 241 | 75 |
| 5i12 | v8484 | 3/16/2022 | 14:28:19 | 245 | 72 |

DEF BATES 005800

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 14:28:29 | 242 | 73 |
| 5i12 | v8484 | 3/16/2022 | 14:28:40 | 245 | 79 |
| 5i12 | v8484 | 3/16/2022 | 14:28:51 | 244 | 61 |
| 5i12 | v8484 | 3/16/2022 | 14:29:02 | 261 | 7 |
| 5i12 | v8484 | 3/16/2022 | 14:30:11 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:30:41 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:30:59 | 242 | 37 |
| 5i12 | v8484 | 3/16/2022 | 14:31:09 | 243 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:31:20 | 244 | 58 |
| 5i12 | v8484 | 3/16/2022 | 14:31:31 | 247 | 69 |
| 5i12 | v8484 | 3/16/2022 | 14:31:41 | 244 | 70 |
| 5i12 | v8484 | 3/16/2022 | 14:31:52 | 246 | 65 |
| 5i12 | v8484 | 3/16/2022 | 14:32:02 | 244 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:32:12 | 245 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:32:22 | 245 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:32:33 | 246 | 59 |
| 5i12 | v8484 | 3/16/2022 | 14:32:43 | 247 | 61 |
| 5i12 | v8484 | 3/16/2022 | 14:32:54 | 248 | 46 |
| 5i12 | v8484 | 3/16/2022 | 14:33:04 | 253 | 48 |
| 5i12 | v8484 | 3/16/2022 | 14:33:15 | 283 | 8 |
| 5i12 | v8484 | 3/16/2022 | 14:33:28 | 11 | 42 |
| 5i12 | v8484 | 3/16/2022 | 14:33:39 | 2 | 61 |
| 5i12 | v8484 | 3/16/2022 | 14:33:49 | 2 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:34:00 | 0 | 61 |
| 5i12 | v8484 | 3/16/2022 | 14:34:10 | 1 | 60 |
| 5i12 | v8484 | 3/16/2022 | 14:34:21 | 17 | 49 |
| 5i12 | v8484 | 3/16/2022 | 14:34:32 | 358 | 38 |
| 5i12 | v8484 | 3/16/2022 | 14:34:44 | 358 | 32 |
| 5i12 | v8484 | 3/16/2022 | 14:36:30 | | 2 |
| 5i12 | v8484 | 3/16/2022 | 14:36:53 | 180 | 39 |
| 5i12 | v8484 | 3/16/2022 | 14:37:04 | 182 | 45 |
| 5i12 | v8484 | 3/16/2022 | 14:37:16 | 181 | 43 |
| 5i12 | v8484 | 3/16/2022 | 14:37:26 | 187 | 42 |
| 5i12 | v8484 | 3/16/2022 | 14:37:37 | 180 | 47 |
| 5i12 | v8484 | 3/16/2022 | 14:37:47 | 179 | 27 |
| 5i12 | v8484 | 3/16/2022 | 14:37:58 | 179 | 37 |
| 5i12 | v8484 | 3/16/2022 | 14:38:08 | 183 | 35 |
| 5i12 | v8484 | 3/16/2022 | 14:38:19 | 180 | 36 |
| 5i12 | v8484 | 3/16/2022 | 14:38:29 | 180 | 28 |
| 5i12 | v8484 | 3/16/2022 | 14:38:40 | 172 | 30 |
| 5i12 | v8484 | 3/16/2022 | 14:38:51 | 200 | 22 |
| 5i12 | v8484 | 3/16/2022 | 14:39:07 | 162 | 35 |
| 5i12 | v8484 | 3/16/2022 | 14:39:18 | 250 | 53 |
| 5i12 | v8484 | 3/16/2022 | 14:39:29 | 260 | 58 |
| 5i12 | v8484 | 3/16/2022 | 14:39:40 | 254 | 56 |
| 5i12 | v8484 | 3/16/2022 | 14:39:50 | 255 | 59 |
| 5i12 | v8484 | 3/16/2022 | 14:40:01 | 252 | 53 |

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 14:40:11 | 249 | 53 |
| 5i12 | v8484 | 3/16/2022 | 14:40:24 | 252 | 46 |
| 5i12 | v8484 | 3/16/2022 | 14:41:15 | 243 | 40 |
| 5i12 | v8484 | 3/16/2022 | 14:41:40 | 255 | 35 |
| 5i12 | v8484 | 3/16/2022 | 14:45:17 | 244 | 22 |
| 5i12 | v8484 | 3/16/2022 | 14:47:39 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:47:49 | 70 | 81 |
| 5i12 | v8484 | 3/16/2022 | 14:48:00 | 73 | 64 |
| 5i12 | v8484 | 3/16/2022 | 14:48:15 | 73 | 37 |
| 5i12 | v8484 | 3/16/2022 | 14:53:15 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 14:58:17 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:03:16 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:08:18 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:12:53 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:14:05 | 71 | 12 |
| 5i12 | v8484 | 3/16/2022 | 15:14:29 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:19:30 | 267 | 9 |
| 5i12 | v8484 | 3/16/2022 | 15:24:22 | 358 | 51 |
| 5i12 | v8484 | 3/16/2022 | 15:24:33 | 357 | 46 |
| 5i12 | v8484 | 3/16/2022 | 15:24:44 | 2 | 71 |
| 5i12 | v8484 | 3/16/2022 | 15:24:53 | 4 | 42 |
| 5i12 | v8484 | 3/16/2022 | 15:25:13 | 183 | 44 |
| 5i12 | v8484 | 3/16/2022 | 15:25:22 | 179 | 63 |
| 5i12 | v8484 | 3/16/2022 | 15:25:34 | 178 | 39 |
| 5i12 | v8484 | 3/16/2022 | 15:25:45 | 174 | 26 |
| 5i12 | v8484 | 3/16/2022 | 15:25:56 | 261 | 11 |
| 5i12 | v8484 | 3/16/2022 | 15:30:57 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:31:22 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:31:34 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:36:33 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 15:40:11 | 102 | 7 |
| 5i12 | v8484 | 3/16/2022 | 15:40:35 | 164 | 14 |
| 5i12 | v8484 | 3/16/2022 | 15:40:52 | 69 | 37 |
| 5i12 | v8484 | 3/16/2022 | 15:41:02 | 74 | 49 |
| 5i12 | v8484 | 3/16/2022 | 15:41:12 | 57 | 58 |
| 5i12 | v8484 | 3/16/2022 | 15:41:23 | 65 | 58 |
| 5i12 | v8484 | 3/16/2022 | 15:41:34 | 65 | 63 |
| 5i12 | v8484 | 3/16/2022 | 15:41:45 | 66 | 67 |
| 5i12 | v8484 | 3/16/2022 | 15:41:55 | 66 | 67 |
| 5i12 | v8484 | 3/16/2022 | 15:42:06 | 68 | 63 |
| 5i12 | v8484 | 3/16/2022 | 15:42:15 | 65 | 60 |
| 5i12 | v8484 | 3/16/2022 | 15:42:26 | 69 | 55 |
| 5i12 | v8484 | 3/16/2022 | 15:42:37 | 50 | 54 |
| 5i12 | v8484 | 3/16/2022 | 15:42:47 | 78 | 54 |
| 5i12 | v8484 | 3/16/2022 | 15:42:58 | 66 | 51 |
| 5i12 | v8484 | 3/16/2022 | 15:43:09 | 64 | 46 |
| 5i12 | v8484 | 3/16/2022 | 15:43:20 | 57 | 51 |

| | | | | | |
|---|---|---|---|---|---|
| 5i12 | v8484 | 3/16/2022 | 15:43:31 | 60 | 49 |
| 5i12 | v8484 | 3/16/2022 | 15:43:41 | 63 | 43 |
| 5i12 | v8484 | 3/16/2022 | 15:43:52 | 64 | 42 |
| 5i12 | v8484 | 3/16/2022 | 15:44:02 | 63 | 50 |
| 5i12 | v8484 | 3/16/2022 | 15:44:13 | 63 | 41 |
| 5i12 | v8484 | 3/16/2022 | 15:44:25 | 68 | 35 |
| 5i12 | v8484 | 3/16/2022 | 15:44:35 | 66 | 32 |
| 5i12 | v8484 | 3/16/2022 | 15:44:45 | 66 | 20 |
| 5i12 | v8484 | 3/16/2022 | 15:44:59 | 61 | 25 |
| 5i12 | v8484 | 3/16/2022 | 15:46:32 | 62 | 11 |
| 5i12 | v8484 | 3/16/2022 | 15:46:43 | 359 | 35 |
| 5i12 | v8484 | 3/16/2022 | 15:46:53 | 359 | 46 |
| 5i12 | v8484 | 3/16/2022 | 15:47:03 | 354 | 53 |
| 5i12 | v8484 | 3/16/2022 | 15:47:16 | 347 | 60 |
| 5i12 | v8484 | 3/16/2022 | 15:47:28 | 356 | 61 |
| 5i12 | v8484 | 3/16/2022 | 15:47:37 | 0 | 68 |
| 5i12 | v8484 | 3/16/2022 | 15:47:47 | 346 | 70 |
| 5i12 | v8484 | 3/16/2022 | 15:47:59 | 328 | 74 |
| 5i12 | v8484 | 3/16/2022 | 15:48:08 | 335 | 62 |
| 5i12 | v8484 | 3/16/2022 | 15:48:20 | 345 | 42 |
| 5i12 | v8484 | 3/16/2022 | 15:48:43 | 344 | 24 |
| 5i12 | v8484 | 3/16/2022 | 15:48:54 | 344 | 39 |
| 5i12 | v8484 | 3/16/2022 | 15:49:04 | 333 | 48 |
| 5i12 | v8484 | 3/16/2022 | 15:49:15 | 331 | 49 |
| 5i12 | v8484 | 3/16/2022 | 15:49:26 | 330 | 49 |
| 5i12 | v8484 | 3/16/2022 | 15:49:36 | 329 | 50 |
| 5i12 | v8484 | 3/16/2022 | 15:49:46 | 329 | 45 |
| 5i12 | v8484 | 3/16/2022 | 15:49:57 | 329 | 51 |
| 5i12 | v8484 | 3/16/2022 | 15:50:07 | 328 | 51 |
| 5i12 | v8484 | 3/16/2022 | 15:50:19 | 328 | 59 |
| 5i12 | v8484 | 3/16/2022 | 15:50:29 | 336 | 65 |
| 5i12 | v8484 | 3/16/2022 | 15:50:39 | 336 | 59 |
| 5i12 | v8484 | 3/16/2022 | 15:50:50 | 336 | 55 |
| 5i12 | v8484 | 3/16/2022 | 15:51:00 | 336 | 57 |
| 5i12 | v8484 | 3/16/2022 | 15:51:11 | 336 | 65 |
| 5i12 | v8484 | 3/16/2022 | 15:51:22 | 343 | 64 |
| 5i12 | v8484 | 3/16/2022 | 15:51:32 | 344 | 65 |
| 5i12 | v8484 | 3/16/2022 | 15:51:42 | 344 | 72 |
| 5i12 | v8484 | 3/16/2022 | 15:51:53 | 358 | 64 |
| 5i12 | v8484 | 3/16/2022 | 15:52:03 | 0 | 56 |
| 5i12 | v8484 | 3/16/2022 | 15:52:13 | 1 | 57 |
| 5i12 | v8484 | 3/16/2022 | 15:52:24 | 359 | 58 |
| 5i12 | v8484 | 3/16/2022 | 15:52:34 | 358 | 58 |
| 5i12 | v8484 | 3/16/2022 | 15:52:45 | 0 | 57 |
| 5i12 | v8484 | 3/16/2022 | 15:52:55 | 0 | 54 |
| 5i12 | v8484 | 3/16/2022 | 15:53:05 | 347 | 58 |
| 5i12 | v8484 | 3/16/2022 | 15:53:16 | 343 | 59 |

| 5i12 | v8484 | 3/16/2022 | 15:53:27 | 343 | 36 |
| 5i12 | v8484 | 3/16/2022 | 15:53:38 | 345 | 23 |
| 5i12 | v8484 | 3/16/2022 | 15:53:49 | 342 | 35 |
| 5i12 | v8484 | 3/16/2022 | 15:53:59 | 343 | 46 |
| 5i12 | v8484 | 3/16/2022 | 15:54:10 | 338 | 45 |
| 5i12 | v8484 | 3/16/2022 | 15:54:21 | 336 | 44 |
| 5i12 | v8484 | 3/16/2022 | 15:54:31 | 334 | 47 |
| 5i12 | v8484 | 3/16/2022 | 15:54:42 | 339 | 48 |
| 5i12 | v8484 | 3/16/2022 | 15:54:52 | 342 | 48 |
| 5i12 | v8484 | 3/16/2022 | 15:55:03 | 340 | 49 |
| 5i12 | v8484 | 3/16/2022 | 15:55:13 | 344 | 26 |
| 5i12 | v8484 | 3/16/2022 | 15:56:33 | 350 | 25 |
| 5i12 | v8484 | 3/16/2022 | 15:56:43 | 354 | 33 |
| 5i12 | v8484 | 3/16/2022 | 15:56:54 | 355 | 14 |
| 5i12 | v8484 | 3/16/2022 | 15:57:37 | 355 | 31 |
| 5i12 | v8484 | 3/16/2022 | 15:57:47 | 353 | 44 |
| 5i12 | v8484 | 3/16/2022 | 15:57:58 | 353 | 53 |
| 5i12 | v8484 | 3/16/2022 | 15:58:10 | 348 | 62 |
| 5i12 | v8484 | 3/16/2022 | 15:58:20 | 349 | 61 |
| 5i12 | v8484 | 3/16/2022 | 15:58:31 | 354 | 70 |
| 5i12 | v8484 | 3/16/2022 | 15:58:40 | 335 | 70 |
| 5i12 | v8484 | 3/16/2022 | 15:58:51 | 332 | 68 |
| 5i12 | v8484 | 3/16/2022 | 15:59:02 | 330 | 66 |
| 5i12 | v8484 | 3/16/2022 | 15:59:12 | 330 | 75 |
| 5i12 | v8484 | 3/16/2022 | 15:59:23 | 353 | 72 |
| 5i12 | v8484 | 3/16/2022 | 15:59:34 | 0 | 67 |
| 5i12 | v8484 | 3/16/2022 | 15:59:44 | 0 | 74 |
| 5i12 | v8484 | 3/16/2022 | 15:59:54 | 359 | 70 |
| 5i12 | v8484 | 3/16/2022 | 16:00:05 | 359 | 70 |
| 5i12 | v8484 | 3/16/2022 | 16:00:15 | 339 | 70 |
| 5i12 | v8484 | 3/16/2022 | 16:00:26 | 0 | 81 |
| 5i12 | v8484 | 3/16/2022 | 16:00:36 | 0 | 82 |
| 5i12 | v8484 | 3/16/2022 | 16:00:48 | 359 | 80 |
| 5i12 | v8484 | 3/16/2022 | 16:00:58 | 359 | 74 |
| 5i12 | v8484 | 3/16/2022 | 16:01:08 | 0 | 78 |
| 5i12 | v8484 | 3/16/2022 | 16:01:19 | 0 | 77 |
| 5i12 | v8484 | 3/16/2022 | 16:01:30 | 359 | 74 |
| 5i12 | v8484 | 3/16/2022 | 16:01:41 | 359 | 79 |
| 5i12 | v8484 | 3/16/2022 | 16:01:51 | 7 | 77 |
| 5i12 | v8484 | 3/16/2022 | 16:02:03 | 352 | 78 |
| 5i12 | v8484 | 3/16/2022 | 16:02:12 | 0 | 83 |
| 5i12 | v8484 | 3/16/2022 | 16:02:24 | 1 | 84 |
| 5i12 | v8484 | 3/16/2022 | 16:02:35 | 2 | 84 |
| 5i12 | v8484 | 3/16/2022 | 16:02:46 | 2 | 80 |
| 5i12 | v8484 | 3/16/2022 | 16:02:57 | 2 | 74 |
| 5i12 | v8484 | 3/16/2022 | 16:03:09 | 2 | 74 |
| 5i12 | v8484 | 3/16/2022 | 16:03:19 | 7 | 73 |

DEF BATES 005804

| 5i12 | v8484 | 3/16/2022 | 16:03:29 | 22 | 61 |
| 5i12 | v8484 | 3/16/2022 | 16:03:40 | 26 | 48 |
| 5i12 | v8484 | 3/16/2022 | 16:03:50 | 31 | 45 |
| 5i12 | v8484 | 3/16/2022 | 16:04:01 | | 3 |
| 5i12 | v8484 | 3/16/2022 | 16:04:25 | 31 | 17 |
| 5i12 | v8484 | 3/16/2022 | 16:04:36 | 26 | 18 |
| 5i12 | v8484 | 3/16/2022 | 16:06:13 | 24 | 18 |
| 5i12 | v8484 | 3/16/2022 | 16:08:09 | 25 | 18 |
| 5i12 | v8484 | 3/16/2022 | 16:10:08 | 342 | 13 |
| 5i12 | v8484 | 3/16/2022 | 16:10:19 | 296 | 31 |
| 5i12 | v8484 | 3/16/2022 | 16:10:29 | 296 | 24 |
| 5i12 | v8484 | 3/16/2022 | 16:10:44 | 293 | 18 |
| 5i12 | v8484 | 3/16/2022 | 16:10:55 | 293 | 29 |
| 5i12 | v8484 | 3/16/2022 | 16:12:10 | 294 | 17 |
| 5i12 | v8484 | 3/16/2022 | 16:12:19 | 295 | 44 |
| 5i12 | v8484 | 3/16/2022 | 16:12:30 | 293 | 46 |
| 5i12 | v8484 | 3/16/2022 | 16:12:42 | 292 | 44 |
| 5i12 | v8484 | 3/16/2022 | 16:12:51 | 293 | 32 |
| 5i12 | v8484 | 3/16/2022 | 16:13:03 | 292 | 27 |
| 5i12 | v8484 | 3/16/2022 | 16:13:14 | 293 | 18 |
| 5i12 | v8484 | 3/16/2022 | 16:13:26 | 293 | 30 |
| 5i12 | v8484 | 3/16/2022 | 16:13:37 | 293 | 32 |
| 5i12 | v8484 | 3/16/2022 | 16:13:48 | 293 | 34 |
| 5i12 | v8484 | 3/16/2022 | 16:13:58 | 291 | 32 |
| 5i12 | v8484 | 3/16/2022 | 16:14:08 | | 1 |
| 5i12 | v8484 | 3/16/2022 | 16:14:24 | 293 | 29 |
| 5i12 | v8484 | 3/16/2022 | 16:14:36 | 339 | 11 |
| 5i12 | v8484 | 3/16/2022 | 16:15:28 | 296 | 8 |
| 5i12 | v8484 | 3/16/2022 | 16:20:31 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 16:25:31 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 16:30:32 | | 0 |
| 5i12 | v8484 | 3/16/2022 | 16:31:27 | 294 | 46 |
| 5i12 | v8484 | 3/16/2022 | 16:31:37 | 293 | 51 |
| 5i12 | v8484 | 3/16/2022 | 16:31:48 | 293 | 49 |
| 5i12 | v8484 | 3/16/2022 | 16:31:58 | 293 | 52 |
| 5i12 | v8484 | 3/16/2022 | 16:32:09 | 294 | 56 |
| 5i12 | v8484 | 3/16/2022 | 16:32:18 | 295 | 24 |
| 5i12 | v8484 | 3/16/2022 | 16:32:54 | 295 | 36 |
| 5i12 | v8484 | 3/16/2022 | 16:33:06 | 295 | 49 |
| 5i12 | v8484 | 3/16/2022 | 16:33:15 | 296 | 62 |
| 5i12 | v8484 | 3/16/2022 | 16:33:25 | 294 | 62 |
| 5i12 | v8484 | 3/16/2022 | 16:33:36 | 294 | 64 |
| 5i12 | v8484 | 3/16/2022 | 16:33:47 | 293 | 61 |
| 5i12 | v8484 | 3/16/2022 | 16:33:57 | 290 | 45 |
| 5i12 | v8484 | 3/16/2022 | 16:34:44 | 292 | 15 |
| 5i12 | v8484 | 3/16/2022 | 16:34:55 | 294 | 37 |
| 5i12 | v8484 | 3/16/2022 | 16:35:06 | 294 | 48 |

DEF BATES 005805

| 5i12 | v8484 | 3/16/2022 | 16:35:17 | 293 | 45 |
| 5i12 | v8484 | 3/16/2022 | 16:35:28 | 292 | 39 |
| 5i12 | v8484 | 3/16/2022 | 16:36:10 | 267 | 16 |
| 5i12 | v8484 | 3/16/2022 | 16:36:20 | 243 | 26 |
| 5i12 | v8484 | 3/16/2022 | 16:36:31 | 200 | 14 |
| 5i12 | v8484 | 3/16/2022 | 16:36:45 | 157 | 21 |
| 5i12 | v8484 | 3/16/2022 | 16:36:57 | 156 | 19 |
| 5i12 | v8484 | 3/16/2022 | 16:37:10 | 157 | 16 |
| 5i12 | v8484 | 3/16/2022 | 16:37:29 | 223 | 16 |
| 5i12 | v8484 | 3/16/2022 | 16:37:41 | 132 | 20 |

DEF BATES 005806

| Latitude | Longitude | Location |
|----------|-----------|----------|
| 29514655 | 98757628 | CULEBRA RD\CULEBRA WAY |
| 29514655 | 98757628 | CULEBRA RD\CULEBRA WAY |
| 29514756 | 98757897 | CULEBRA RD\CULEBRA WAY |
| 29514756 | 98757897 | CULEBRA RD\CULEBRA WAY |
| 29514756 | 98757897 | CULEBRA RD\CULEBRA WAY |
| 29514756 | 98757897 | CULEBRA RD\CULEBRA WAY |
| 29514756 | 98757897 | CULEBRA RD\CULEBRA WAY |
| 29512901 | 98766660 | DUTCHESS TURN\LONGROCK |
| 29512901 | 98766660 | DUTCHESS TURN\LONGROCK |
| 29512901 | 98766660 | DUTCHESS TURN\LONGROCK |
| 29512901 | 98766660 | DUTCHESS TURN\LONGROCK |
| 29512901 | 98766660 | DUTCHESS TURN\LONGROCK |
| 29513497 | 98765718 | OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W |
| 29515034 | 98764708 | OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W |
| 29515911 | 98763186 | OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W |
| 29516222 | 98762488 | OLD FM 471 W\PVT RD AT 13690 OLD FM 471 W |
| 29515772 | 98760523 | CULEBRA RD\CULEBRA WAY |
| 29515035 | 98758637 | CULEBRA RD\CULEBRA WAY |
| 29514198 | 98756432 | CULEBRA RD\CULEBRA WAY |
| 29513357 | 98754262 | CULEBRA RD\CULEBRA WAY |
| 29512451 | 98752025 | CULEBRA RD\CULEBRA WAY |
| 29511579 | 98749797 | CULEBRA RD\GASS RD |
| 29510606 | 98747349 | CULEBRA RD\GASS RD |
| 29509510 | 98744592 | CULEBRA RD\STILLWATER PKWY |
| 29508795 | 98742794 | CULEBRA RD\STILLWATER PKWY |
| 29508414 | 98741836 | CULEBRA RD |
| 29507587 | 98739751 | CULEBRA RD\CULEBRA RD ACCESS RD |
| 29506762 | 98737664 | CULEBRA RD\OLD STILLWATER |
| 29506103 | 98735954 | CULEBRA RD\OLD STILLWATER |
| 29505309 | 98733836 | CULEBRA RD\OLD STILLWATER |
| 29504676 | 98732201 | CULEBRA RD\OLD STILLWATER |
| 29503945 | 98730392 | CULEBRA RD\OLD STILLWATER |
| 29503545 | 98729415 | CULEBRA RD\OLD STILLWATER |
| 29503162 | 98728477 | CULEBRA RD\OLD STILLWATER |
| 29502485 | 98726632 | CULEBRA RD\PVT RD AT 11727 CULEBRA RD |
| 29501702 | 98724486 | CULEBRA RD\PVT ST AT 11631 CULEBRA RD |
| 29501114 | 98722937 | CULEBRA RD\PVT ST AT 11631 CULEBRA RD |
| 29500228 | 98720626 | CULEBRA RD\HUCKLEBERRY |
| 29499437 | 98718481 | CULEBRA RD\HUCKLEBERRY |
| 29498752 | 98716630 | CULEBRA RD\HUCKLEBERRY |
| 29498075 | 98714807 | CULEBRA RD\HUCKLEBERRY |
| 29497459 | 98713288 | PVT ST AT 10222 CULEBRA RD\CULEBRA RD |
| 29496762 | 98712185 | PVT ST AT ALAMO RANCH SQUARE |
| 29496762 | 98712185 | PVT ST AT ALAMO RANCH SQUARE |
| 29496789 | 98711530 | CULEBRA RD\PVT ST AT 11019 CULEBRA RD |
| 29496412 | 98710620 | CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE |

```
29496592        98709337 WESTWOOD LOOP\PVT ST AT 10919 CULEBRA RD
29497403        98708927 WESTWOOD LOOP\PVT ST AT 10919 CULEBRA RD
29498233        98707704 WESTWOOD LOOP\PVT ST AT 10919 WESTWOOD LOOP
29498921        98706633 CULEBRA CREEK GREENWAY\WESTWOOD LOOP
29499280        98705529 WESTWOOD LOOP\PVT ST AT 6703 W LOOP 1604 N
29498784        98704025 WESTWOOD LOOP\PVT ST AT 6703 W LOOP 1604 N
29498004        98703439 W LOOP 1604 N\PVT ST AT 6511 W LOOP 1604 N
29497495        98704080 PVT ST AT 6419 W LOOP 1604 N\W LOOP 1604 N
29496425        98704351 WESTWOOD VISTA\W LOOP 1604 N
29495037        98704975 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
29494272        98705419 CULEBRA RD\W LOOP 1604 N
29492180        98706483 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
29490138        98707320 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
29488036        98708649 PVT RD AT ALAMO RANCH SHOPPING CENTER\W LOOP 1604 N
29486416        98710013 W LOOP 1604 N\PVT RD AT ALAMO RANCH SHOPPING CENTER
29484063        98711163 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
29482090        98711173 W LOOP 1604 N\PVT RD
29479391        98711089 W LOOP 1604 N\PVT ST AT 5025 W LOOP 1604 N
29476247        98711258 W LOOP 1604 N\VALLEY MEADOW
29474178        98711338 W LOOP 1604 N\SB W LOOP 1604 N OFRP WISEMAN BLVD
29471433        98711514 W LOOP 1604 N\MISTY WOODS
29468932        98711460 SB W LOOP 1604 N ONRP STATE HWY 151\W LOOP 1604 N SB
29466198        98711525 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
29462879        98711721 SB W LOOP 1604 N OFRP W MILITARY DR\W LOOP 1604 N SB
29459670        98711620 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP W MILITARY DR
29455944        98711180 W LOOP 1604 N SB\W LOOP 1604 N
29452949        98711442 W LOOP 1604 N SB\W LOOP 1604 N
29449312        98711608 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
29446654        98711606 W LOOP 1604 N SB\W LOOP 1604 N
29443225        98711503 W LOOP 1604 N SB\SB W LOOP 1604 N OFRP POTRANCO RD
29440016        98711477 W LOOP 1604 N SB\SB W LOOP 1604 N ONRP W MILITARY DR
29436379        98711511 W LOOP 1604 N SB\W LOOP 1604 N ACCESS RD
29433479        98711468 W LOOP 1604 S SB\W LOOP 1604 N SB
29430490        98711451 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP POTRANCO RD
29427774        98711462 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP POTRANCO RD
29424658        98710941 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP POTRANCO RD
29421778        98709979 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP POTRANCO RD
29418172        98709913 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP POTRANCO RD
29415086        98709910 W LOOP 1604 S SB\SB W LOOP 1604 S OFRP EMORY PEAK
29412519        98709911 W LOOP 1604 S SB\SB W LOOP 1604 S OFRP EMORY PEAK
29409826        98709913 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP DODGE CITY TRL
29407291        98709461 W LOOP 1604 S SB\SB W LOOP 1604 S ONRP DODGE CITY TRL
29404991        98708179 W LOOP 1604 S SB\W LOOP 1604 S ACCESS RD
29402795        98706754 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
29400883        98705480 W LOOP 1604 S SB\SB W LOOP 1604 S OFRP SPURS RANCH
29398475        98703906 W LOOP 1604 S SB\SB W LOOP 1604 S OFRP SPURS RANCH
29395697        98702907 W LOOP 1604 S SB\US HWY 90 W ONRP SB W LOOP 1604 S
```

```
29393123      98702609 W LOOP 1604 S SB\US HWY 90 W ONRP SB W LOOP 1604 S
29390381      98702489 US HWY 90 W ONRP SB W LOOP 1604 S\W LOOP 1604 S SB
29388345      98702261 US HWY 90 W ONRP SB W LOOP 1604 S\W LOOP 1604 S
29386102      98702034 US HWY 90 W ONRP SB W LOOP 1604 S\EB US HWY 90 W ONF
29383954      98701660 EB US HWY 90 W ONRP SB W LOOP 1604 S\US HWY 90 W
29382527      98700214 EB US HWY 90 W ONRP SB W LOOP 1604 S\US HWY 90 W ACC
29382256      98698121 EB US HWY 90 W ONRP SB W LOOP 1604 S\US HWY 90 W EB
29382984      98694891 EB US HWY 90 W ONRP SB W LOOP 1604 S\EB US HIGHWAY 9(
29383490      98692920 EB US HWY 90 W ONRP SB W LOOP 1604 S\EB US HIGHWAY 9(
29384181      98690510 EB US HWY 90 W ONRP SB W LOOP 1604 S\US HWY 90 W EB
29385107      98686795 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29386046      98682778 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29386632      98680276 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29387534      98676427 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29388117      98673937 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29389469      98669982 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S
29390653      98667084 US HWY 90 W EB\EB US HWY 90 W OFRP HUNT LN
29391868      98664033 US HWY 90 W EB\EB US HWY 90 W OFRP HUNT LN
29393218      98660706 US HWY 90 W EB\US HWY 90 W ACCESS RD
29394178      98658290 US HWY 90 W EB\US HWY 90 W ACCESS RD
29395349      98655356 US HWY 90 W EB\US HWY 90 W ACCESS RD
29396098      98653432 US HWY 90 W EB\EB US HWY 90 W ONRP SW LP 410
29397108      98649774 SW LOOP 410\US HWY 90 W EB
29398015      98646210 US HWY 90 W EB\SW LOOP 410
29398844      98642926 US HWY 90 W EB\EB HY90 W ONRP SPRINGVALE DR
29399666      98639666 US HWY 90 W EB\EB HY90 W ONRP SPRINGVALE DR
29400464      98636498 US HWY 90 W EB\EB US HY90 W OFRP MILITARY DR
29401198      98633632 US HWY 90 W EB\EB US HY90 W OFRP MILITARY DR
29401844      98630927 US HWY 90 W EB\US HWY 90 W ACCESS RD
29402441      98627882 US HWY 90 W EB\US HWY 90 W ACCESS RD
29402458      98625178 EB HY90 W OFRP UNNAMED ST\US HWY 90 W ACCESS RD
29402419      98622489 US HWY 90 W ACCESS RD\EB HY90 W OFRP UNNAMED ST
29403385      98621265 US HWY 90 W ACCESS RD\US HWY 90 W EB
29404547      98620405 US HWY 90 W ACCESS RD\US HWY 90 W
29405627      98619190 ENRIQUE M BARRERA PKWY\US HWY 90 W ACCESS RD
29406802      98617265 ENRIQUE M BARRERA PKWY\WESTFIELD DR
29407973      98615299 ENRIQUE M BARRERA PKWY\ARVIL AVE
29409306      98613077 ENRIQUE M BARRERA PKWY\RODRIGUEZ RD
29410467      98611019 ENRIQUE M BARRERA PKWY\LEON CREEK GREENWAY SOUTH
29411512      98608633 ENRIQUE M BARRERA PKWY\LEON CREEK GREENWAY SOUTH
29412284      98606790 ENRIQUE M BARRERA PKWY\PVT ST AT LEVI STRAUSS PARK
29413128      98604787 ENRIQUE M BARRERA PKWY\GENA DR
29413951      98602834 ENRIQUE M BARRERA PKWY\JEROME RD
29414667      98601146 ENRIQUE M BARRERA PKWY\S CALLAGHAN RD
29415065      98600185 ENRIQUE M BARRERA PKWY\S CALLAGHAN RD
29414275      98599650 S CALLAGHAN RD\MAGNES LN
29412706      98599641 S CALLAGHAN RD\JOSLYN LN
```

29411407        98599718 PVT RD AT NELSON WOLFF STADIUM\JUSTO LN
29410110        98599646 S CALLAGHAN RD\PVT RD AT NELSON WOLFF STADIUM
29408637        98599650 S CALLAGHAN RD\ZUPAN LN
29407604        98599648 US HWY 90 W ACCESS RD\US HWY 90 W WB
29406986        98598750 US HWY 90 W\EB HY90 W ONRP CASTROVILLE RD
29407358        98596385 EB HY90 W ONRP CASTROVILLE RD\US HWY 90 W EB
29407648        98593213 US HWY 90 W EB\EB HY90 W ONRP CASTROVILLE RD
29407695        98590167 US HWY 90 W EB\EB HY90 W ONRP CASTROVILLE RD
29407438        98586734 US HWY 90 W EB\SB STATE HWY 151 OFRP SW 36TH ST
29407081        98582901 US HWY 90 W EB\EB US HWY 90 W OFRP 36TH ST
29406752        98579046 US HWY 90 W EB\STATE HWY 151 SB
29406442        98575502 US HWY 90 W EB\US HWY 90 W ACCESS RD
29406175        98572707 US HWY 90 W EB\US HWY 90 W ACCESS RD
29405832        98569099 US HWY 90 W EB\EB US HWY 90 W ONRP 36TH ST
29405523        98565723 US HWY 90 W EB\EB HY90 W OFRP GM
29405190        98562274 US HWY 90 W EB\EB HY90 W OFRP GM
29404761        98558889 WB US HWY 90 W OFRP GENERAL\US HWY 90 W ACCESS RD
29404484        98556455 US HWY 90 W ACCESS RD\S GENERAL MCMULLEN
29404973        98557036 S GENERAL MCMULLEN\US HWY 90 W WB
29407049        98556887 S GENERAL MCMULLEN\WB HY90 W OFRP GM
29408739        98556771 S GENERAL MCMULLEN\ALDAMA
29409263        98555864 CERALVO ST\AMERADA
29409127        98554468 CERALVO ST\CANTORIA
29408947        98552549 CERALVO ST\ARISPE
29408809        98551071 CERALVO ST\CARDOVA
29408715        98550052 CERALVO ST\CUPPLES RD
29408660        98549457 CERALVO ST\CUPPLES RD
29408660        98549457 CERALVO ST\CUPPLES RD
29408677        98549649 CERALVO ST\CUPPLES RD
29408568        98548466 CERALVO ST\CUPPLES RD
29407782        98547911 CUPPLES RD\CERALVO ST
29406292        98548081 CUPPLES RD\PATTON BLVD
29405291        98548200 CUPPLES RD\BRADY BLVD
29406255        98548085 CUPPLES RD\PATTON BLVD
29407793        98547910 CUPPLES RD\CERALVO ST
29408585        98547818 CUPPLES RD\CERALVO ST
29409924        98547647 CUPPLES RD\CERALVO ST
29410191        98547612 CUPPLES RD\CERALVO ST
29410191        98547612 CUPPLES RD\CERALVO ST
29409502        98547701 CUPPLES RD\CERALVO ST
29407825        98547906 CUPPLES RD\CERALVO ST
29406357        98548156 PATTON BLVD\PASO DOBLE
29404596        98548282 CUPPLES RD\BRADY BLVD
29403534        98548550 US HWY 90 W ACCESS RD\EB US HWY 90 W ONRP CUPPLES RD
29402563        98548563 CUPPLES RD\EB US HWY 90 W ONRP CUPPLES RD
29402332        98548906 MENEFEE BLVD\BLOCKER ST
29401343        98548725 CUPPLES RD\KIRK PLACE

DEF BATES 005810

29399811        98548930 CUPPLES RD\KIRK PLACE
29399439        98548977 CUPPLES RD\KIRK PLACE
29399439        98548977 CUPPLES RD\KIRK PLACE
29399439        98548977 CUPPLES RD\KIRK PLACE
29398440        98549107 CUPPLES RD\KIRK PLACE
29397504        98549232 CUPPLES RD\WEIR AVE
29396300        98549390 CUPPLES RD\THOMPSON PLACE
29395430        98549504 CUPPLES RD\W ACADEMY AVE
29394264        98549648 CUPPLES RD\W BEDFORD AVE
29393536        98549737 CUPPLES RD\W BEDFORD AVE
29392494        98549875 CUPPLES RD\W EMERSON AVE
29393435        98549816 PLETZ DR\CUPPLES RD
29394346        98549748 W BEDFORD AVE\SW 27TH ST
29395562        98549486 CUPPLES RD\W ACADEMY AVE
29396207        98550057 THOMPSON PLACE\CUPPLES RD
29396328        98551689 THOMPSON PLACE\SW 27TH ST
29396379        98553031 THOMPSON PLACE\SW 28TH ST
29396405        98553853 THOMPSON PLACE\ANDY ST
29396451        98555171 THOMPSON PLACE\DARSON MARIE
29396453        98555253 THOMPSON PLACE\DARSON MARIE
29396440        98554863 THOMPSON PLACE\ANDY ST
29396440        98554863 THOMPSON PLACE\ANDY ST
29396469        98555813 THOMPSON PLACE\DARSON MARIE
29396553        98557718 THOMPSON PLACE\S GENERAL MCMULLEN
29395872        98558136 S GENERAL MCMULLEN\THOMPSON PLACE
29393931        98558383 S GENERAL MCMULLEN\THOMPSON PLACE
29391732        98559659 S GENERAL MCMULLEN\ROSELAWN
29391129        98560086 S GENERAL MCMULLEN\ROSELAWN
29390755        98560366 S GENERAL MCMULLEN\ROSELAWN
29389921        98560791 S GENERAL MCMULLEN\CALGARY AVE
29389412        98560893 S GENERAL MCMULLEN\CALGARY AVE
29388021        98561070 S GENERAL MCMULLEN\CALGARY AVE
29387255        98561159 S GENERAL MCMULLEN\CALGARY AVE
29386121        98561290 S GENERAL MCMULLEN\CROYDEN AVE
29385279        98561398 S GENERAL MCMULLEN\BILLY MITCHELL BLVD
29384401        98561402 BILLY MITCHELL BLVD\S GENERAL MCMULLEN
29384726        98562301 BILLY MITCHELL BLVD\LACKELL AVE
29384915        98563416 LACKELL AVE\BILLY MITCHELL BLVD
29384806        98563107 BILLY MITCHELL BLVD\LACKELL AVE
29384491        98562269 BILLY MITCHELL BLVD\S GENERAL MCMULLEN
29384434        98561728 BILLY MITCHELL BLVD\S GENERAL MCMULLEN
29383987        98561565 S GENERAL MCMULLEN\BILLY MITCHELL BLVD
29383271        98561649 S GENERAL MCMULLEN\BILLY MITCHELL BLVD
29382535        98561618 S GENERAL MCMULLEN\GENERAL HUDNELL DR
29382231        98561368 S GENERAL MCMULLEN\GENERAL HUDNELL DR
29381545        98561851 GENERAL HUDNELL DR\S GENERAL MCMULLEN
29381231        98562383 GENERAL HUDNELL DR\ROBINS DR

```
29380823      98563067 GENERAL HUDNELL DR
29380980      98562710 ROBINS DR\GENERAL HUDNELL DR
29380206      98562112 ROBINS DR\GENERAL HUDNELL DR
29379361      98561460 ROBINS DR\GENERAL HUDNELL DR
29379119      98561270 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29378602      98561379 GREIG ST\PVT ST AT 3515 S GENERAL MCMULLEN
29379775      98561779 ROBINS DR\GENERAL HUDNELL DR
29380467      98562314 ROBINS DR\GENERAL HUDNELL DR
29381432      98562044 GENERAL HUDNELL DR\ROBINS DR
29381848      98561346 GENERAL HUDNELL DR\S GENERAL MCMULLEN
29382984      98561683 S GENERAL MCMULLEN\BILLY MITCHELL BLVD
29384236      98561536 S GENERAL MCMULLEN\BILLY MITCHELL BLVD
29384444      98559336 BILLY MITCHELL BLVD\GILLMORE AVE
29384099      98557916 BILLY MITCHELL BLVD\GENERAL HUDNELL DR
29384377      98556828 GENERAL HUDNELL DR\BILLY MITCHELL BLVD
29385439      98553995 GENERAL HUDNELL DR\NB FRIO CITY OFRP CUPPLES RD
29386741      98550949 GENERAL HUDNELL DR\CUPPLES RD
29387590      98548378 GENERAL HUDNELL DR\GENERAL HUDNELL DR ACCESS RD
29388367      98546310 GENERAL HUDNELL DR\FRIO CITY RD
29390872      98545097 GENERAL HUDNELL DR\GENERAL HUDNELL DR ONRP QUINTAN
29393220      98543445 GENERAL HUDNELL DR\GENERAL HUDNELL DR ONRP QUINTAN
29395820      98541244 GENERAL HUDNELL DR\GENERAL HUDNELL DR ONRP QUINTAN
29398289      98539171 GENERAL HUDNELL DR\KIRK PLACE
29400125      98532049 C ST\KECK AVE
29398757      98530623 US HWY 90 W EB\S ZARZAMORA ST
29397806      98528221 US HWY 90 W EB\CHARLOTTE ST
29396941      98525529 US HWY 90 W EB\CHARLOTTE ST
29396057      98519669 EB US HWY 90 W OFRP KIRK PLACE\KIRK PLACE
29396086      98516306 EB US HWY 90 W OFRP NB IH 35 S\US HWY 90 W ACCESS RD
29395778      98513917 EB US HWY 90 W OFRP NB IH 35 S\EB US HWY 90 W OFRP SB I
29394714      98512027 EB US HWY 90 W OFRP SB IH 35 S\SB IH 35 S ONRP WB IH 10 E
29392827      98511718 EB US HWY 90 W OFRP SB IH 35 S\IH 35 S SB
29390499      98511961 SB IH 35 S OFRP W THEO AVE\IH 35 S SB
29387581      98512216 IH 35 S SB\W MALONE
29385017      98512585 SB IH 35 S OFRP DIVISION\HAWTHORNE ST
29383117      98512721 SB IH 35 S ONRP MALONE\SIMS AVE
29380389      98512967 IH 35 S SB\IH 35 S ACCESS RD
29377834      98513639 IH 35 S SB\SB IH 35 S OFRP SC BLVD
29374958      98514676 IH 35 S SB\SB IH 35 S OFRP SC BLVD
29372185      98516009 IH 35 S SB\SB IH 35 S ONRP DIVISION
29369693      98517522 IH 35 S SB\SB IH 35 S ONRP DIVISION
```

```
29367186     98519122 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE
29364304     98521022 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE
29361110     98523067 IH 35 S SB\SB IH 35 S ONRP SC AVE
29358095     98525000 IH 35 S SB\IH 35 S ACCESS RD
29354858     98527486 IH 35 S SB\IH 35 S ACCESS RD
29352910     98529819 IH 35 S SB\IH 35 S ACCESS RD
29351195     98533073 IH 35 S ACCESS RD\IH 35 S SB
29349975     98535841 SB IH 35 S OFRP YARROW BLVD\IH 35 S SB
29348763     98538701 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD
29347520     98541736 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD
29346341     98544613 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
29345048     98547769 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA
29343667     98551142 IH 35 S SB\POTEET JOURDANTON FWY
29342217     98554697 IH 35 S SB
29340772     98558238 IH 35 S SB
29339305     98561816 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
29338009     98564969 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY
29336659     98568239 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
29335411     98571828 IH 35 S\SB IH 35 S ONRP SOMERSET RD
29333662     98575544 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
29332197     98579114 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
29330741     98582665 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD
29329008     98586284 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29328215     98588822 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29326564     98592845 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29325166     98596225 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29324253     98598448 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
29323217     98600771 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
29321856     98602750 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
29320040     98604867 IH 35 S SB\SB NL HYONRP WB IH 35 S
29318448     98606678 IH 35 S SB\WB SW LOOP 410 OFRP SB IH 35 S
29316794     98608571 IH 35 S SB\SW LOOP 410 SB
29315270     98610330 IH 35 S SB\EB SW LOOP 410 OFRP NB IH 35 S
29313421     98612468 SW LOOP 410 OFRP SB IH 35 S\IH 35 S SB
29311826     98614296 IH 35 S SB\FISCHER RD
29309508     98616915 IH 35 S SB\IH 35 S ACCESS RD
29307805     98618905 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29305649     98621356 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29303105     98624321 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29301488     98626407 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29299823     98629096 IH 35 S\SB IH 35 S OFRP MEDINA RIVER
29297813     98631921 IH 35 S\SB IH 35 S OFRP MEDINA RIVER
29295879     98634559 SB IH 35 S ONRP RIFE LN\IH 35 S
29293806     98637245 SB IH 35 S ONRP RIFE LN\IH 35 S
29292053     98639641 SB IH 35 S OFRP OLD QUINTANA\IH 35 S SB
29290881     98641126 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA
29288114     98645547 IH 35 S SB\IH 35 S ACCESS RD
```

DEF BATES 005813

```
29286278      98650311 IH 35 S SB\IH 35 S ACCESS RD
29285169      98653457 SB IH 35 S ONRP BENTON CITY RD\IH 35 S SB
29284100      98655892 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD
29282380      98659892 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
29281165      98662728 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
29279483      98666639 IH 35 S SB\S LOOP 1604 W
29278371      98669229 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
29276882      98672700 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
29275656      98675556 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
29274340      98678624 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29273169      98681354 SB IH 35 S OFRP KINNEY RD\IH 35 S SB
29271908      98684620 SB IH 35 S OFRP KINNEY RD\IH 35 S SB
29270586      98687424 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29269342      98690331 IH 35 S SB\KINNEY RD
29268340      98692995 SB IH 35 S ONRP KINNEY RD\SB IH 35 S ONRP BUCK RD
29267070      98695933 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29265889      98698893 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29264683      98701932 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29263585      98704699 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29262561      98707827 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
29261533      98709872 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29260366      98712812 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29259336      98715721 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB
29258217      98718818 IH 35 S SB\SHEPHERD RD
29257352      98721799 IH 35 S SB\SHEPHERD RD
29256444      98724976 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
29255741      98727417 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
29254800      98730663 IH 35 S SB\SB IH 35 S ONRP SHEPHERD RD
29253828      98734028 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29252723      98737844 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29251763      98741149 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29250610      98745197 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29249643      98748556 IH 35 S SB\IH 35 S ACCESS RD
29248674      98751891 IH 35 S SB\SB IH 35 S ONRP LUCKEY RD
29247771      98755096 IH 35 S SB\SB IH 35 S ONRP LUCKEY RD
29246594      98759084 IH 35 S SB\SB IH 35 S ONRP LUCKEY RD
29245365      98763328 IH 35 S SB\US HWY 81 S
29244259      98767130 IH 35 S SB\US HWY 81 S
29243412      98769883 IH 35 S SB\US HWY 81 S
29242476      98772870 US HWY 81 S\IH 35 S SB
29241542      98775240 US HWY 81 S\SB IH 35 S ONRP US HWY 81 S
29240795      98774319 IH 35 S\IH 35 S NB
29241074      98772950 NB IH 35 S ONRP ROLLING MEADOW\IH 35 S
29241933      98771948 NB IH 35 S ONRP ROLLING MEADOW\IH 35 S NB
29243267      98769509 IH 35 S NB\NB IH 35 S ONRP ROLLING MEADOW
29244077      98766892 IH 35 S NB\NB IH 35 S ONRP ROLLING MEADOW
29244774      98764512 IH 35 S NB\NB IH 35 S ONRP ROLLING MEADOW
```

```
29244961       98763143 IH 35 S\NB IH 35 S ONRP ROLLING MEADOW
29245292       98762001 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245390       98761664 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245390       98761664 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245890       98760646 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29246910       98757106 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29248337       98752185 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29249352       98748693 IH 35 S NB\IH 35 S ACCESS RD
29250588       98744401 IH 35 S NB\IH 35 S ACCESS RD
29251769       98740280 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29252916       98736311 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29254178       98731937 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29255745       98726543 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256848       98722715 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29258268       98717821 IH 35 S NB\SHEPHERD RD
29259233       98714974 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259938       98713226 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29259540       98713693 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29258841       98715084 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29258168       98716531 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29257940       98717609 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29257462       98719129 IH 35 S
29257462       98719129 IH 35 S
29257156       98720165 IH 35 S\SHEPHERD RD
29256588       98721920 IH 35 S\IH 35 S ACCESS RD
29256297       98723511 IH 35 S\HERMAN J LN
29255949       98725074 IH 35 S\HERMAN J LN
29255498       98726655 IH 35 S\HERMAN J LN
29255126       98727949 IH 35 S\HERMAN J LN
29254778       98729153 IH 35 S\HERMAN J LN
29254163       98731278 IH 35 S\HERMAN J LN
29253689       98732917 IH 35 S\PVT ST AT 17324 IH 35 S
29253139       98734818 IH 35 S\PVT ST AT 17324 IH 35 S
```

```
29252567        98736807 IH 35 S\PVT ST AT 17324 IH 35 S
29251888        98739169 IH 35 S\PVT ST AT 17324 IH 35 S
29251326        98741118 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29250543        98742994 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29250143        98744269 IH 35 S\NB IH 35 S ONRP LUCKEY
29249903        98745875 IH 35 S\IH 35 S ACCESS RD
29249486        98747477 IH 35 S\IH 35 S ACCESS RD
29248929        98749404 IH 35 S\LUCKEY RD
29248356        98751248 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29247566        98753410 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29247330        98754944 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246882        98756516 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246502        98757826 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246002        98759552 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245677        98760675 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245327        98761881 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245327        98761881 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245327        98761881 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245327        98761881 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245701        98761302 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29246614        98758134 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29247840        98753897 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29249112        98749517 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29250394        98745080 IH 35 S NB\IH 35 S ACCESS RD
29251731        98740409 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29252395        98738130 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29252811        98736679 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29252374        98737478 IH 35 S\PVT ST AT 17324 IH 35 S
29251686        98739872 IH 35 S\PVT ST AT 17324 IH 35 S
29251120        98741788 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29250315        98743598 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29249920        98745739 IH 35 S\IH 35 S ACCESS RD
29249451        98747594 IH 35 S\LUCKEY RD
29248936        98749382 IH 35 S\LUCKEY RD
29248402        98751127 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29247771        98752513 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29247407        98754666 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246375        98758964 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29245737        98760466 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245826        98760868 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29245826        98760868 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29246089        98759953 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29247008        98756768 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29248287        98752356 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29249623        98747761 IH 35 S NB\IH 35 S ACCESS RD
29250823        98743579 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29251808        98740148 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
```

```
29252594        98737436 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29253611        98733904 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29254770        98729916 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29255847        98726190 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256652        98723404 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256864        98722659 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29257134        98721727 IH 35 S NB\SHEPHERD RD
29258208        98718041 IH 35 S NB\SHEPHERD RD
29259250        98714929 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29260610        98711544 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29262052        98707929 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29263476        98704335 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29264777        98701051 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29266224        98697470 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29267212        98694679 NB IH 35 S OFRP KINNEY RD\IH 35 S NB
29267665        98692727 IH 35 S\NB IH 35 S OFRP KINNEY RD
29268696        98690591 IH 35 S\KINNEY RD
29269193        98688831 IH 35 S\KINNEY RD
29268845        98689906 IH 35 S\KINNEY RD
29268253        98691682 IH 35 S\NB IH 35 S OFRP KINNEY RD
29267166        98693786 IH 35 S\NB IH 35 S OFRP KINNEY RD
29266576        98695949 IH 35 S\PVT ST AT 15760 IH 35 S
29265524        98698595 IH 35 S\PVT ST AT 15876 IH 35 S
29264637        98700848 IH 35 S\PVT ST AT 15876 IH 35 S
29263718        98703179 IH 35 S\PVT ST AT 15876 IH 35 S
29262655        98705875 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29261670        98708324 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29260489        98711323 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29259810        98713023 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29258666        98715381 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29257966        98717523 IH 35 S\SB IH 35 S ONRP SHEPHERD RD
29257464        98719121 IH 35 S
29257147        98720196 IH 35 S\SHEPHERD RD
29256694        98721556 IH 35 S\NB IH 35 S OFRP SHEPHERD RD
29256228        98724021 IH 35 S\HERMAN J LN
29255683        98726009 IH 35 S\HERMAN J LN
29254996        98728399 IH 35 S\HERMAN J LN
29254100        98731496 IH 35 S\HERMAN J LN
29253349        98734094 IH 35 S\PVT ST AT 17324 IH 35 S
29252638        98736558 IH 35 S\PVT ST AT 17324 IH 35 S
```

DEF BATES 005817

```
29251973        98738873 IH 35 S\PVT ST AT 17324 IH 35 S
29251321        98741134 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29250517        98743051 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29249922        98745724 IH 35 S\IH 35 S ACCESS RD
29249465        98747546 IH 35 S\LUCKEY RD
29248734        98750088 IH 35 S\LUCKEY RD
29247961        98752015 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29247463        98754386 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246818        98756737 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29246275        98758610 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245756        98760401 IH 35 S\NB IH 35 S OFRP LUCKEY RD
29245835        98760837 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29247334        98755637 IH 35 S NB\NB IH 35 S OFRP LUCKEY RD
29250269        98746395 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29251364        98742552 IH 35 S SB\SB IH 35 S OFRP LUCKEY RD
29252069        98739259 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29253322        98734904 IH 35 S NB\NB IH 35 S ONRP LUCKEY RD
29254351        98731338 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29255242        98728308 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29256282        98724677 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29257307        98721140 IH 35 S NB\SHEPHERD RD
29258372        98717440 IH 35 S NB\SHEPHERD RD
29259694        98713830 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29260588        98711598 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29260908        98710797 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29260908        98710797 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29261325        98709753 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29262574        98706611 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD
29264137        98702667 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29265377        98699542 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29266828        98695956 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29268012        98692938 IH 35 S NB\NB IH 35 S OFRP KINNEY RD
29269058        98690386 IH 35 S NB\KINNEY RD
29270578        98686860 IH 35 S NB\KINNEY RD
29271966        98683573 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
29272111        98683236 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
29273587        98679783 IH 35 S NB\NB IH 35 S ONRP KINNEY RD
29275212        98675993 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
29276740        98672431 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
29278184        98669054 IH 35 S NB\NB IH 35 S OFRP LOOP 1604
29279723        98665474 IH 35 S NB\NB IH 35 S ONRP LOOP 1604
29281386        98661597 IH 35 S NB\NB IH 35 S ONRP LOOP 1604
29282825        98658248 IH 35 S NB\NB IH 35 S ONRP LOOP 1604
29284231        98654445 IH 35 S\QUARTER HORSE
29285793        98651071 IH 35 S NB\NB IH 35 S OFRP BENTON CITY RD
29286063        98649337 IH 35 S\IH 35 S ACCESS RD
29287495        98645873 IH 35 S\OUSSET DR
```

```
29290179      98641890 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA
29303486      98623857 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29305403      98621276 IH 35 S NB\NB IH 35 S OFRP FISCHER RD
29307294      98619120 IH 35 S NB\NB IH 35 S OFRP FISCHER RD
29308409      98617799 NB IH 35 S OFRP FISCHER RD\IH 35 S NB
29311623      98614113 IH 35 S NB\NB IH 35 S OFRP SW LOOP 410
29313581      98611865 IH 35 S OFRP SW LOOP 410\IH 35 S NB
29315085      98610201 IH 35 S NB\EB SW LOOP 410 OFRP NB IH 35 S
29317089      98607879 IH 35 S NB\WB SW LOOP 410 OFRP SB IH 35 S
29318931      98605797 IH 35 S NB\SW LOOP 410 OFRP NB IH 35 S
29320840      98603374 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29322266      98601217 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29323963      98598234 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29325319      98595216 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29326297      98592803 NB IH 35 S OFRP CASSIN RD
29327359      98589715 IH 35 S\CASSIN RD
29328532      98586856 IH 35 S\CASSIN RD
29328918      98585936 IH 35 S\CASSIN RD
29327852      98589088 IH 35 S NB\NB IH 35 S OFRP NEW LAREDO HWY
29327396      98590819 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29326296      98593494 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29325497      98595423 IH 35 S SB\SB IH 35 S ONRP CASSIN RD
29324240      98598477 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
29323075      98601030 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY
29321080      98603674 IH 35 S SB\SB NL HYONRP WB IH 35 S
29318639      98606460 IH 35 S SB\WB SW LOOP 410 OFRP SB IH 35 S
29316424      98608998 IH 35 S SB\EB SW LOOP 410 OFRP NB IH 35 S
29314116      98611658 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S
29311894      98614222 SB IH 35 S OFRP FISCHER RD\IH 35 S
29309667      98616727 IH 35 S SB\IH 35 S ACCESS RD
29307554      98619193 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29305034      98622062 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29302751      98624752 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29300359      98627983 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29297528      98631937 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER
29295021      98635435 IH 35 S SB\SB IH 35 S ONRP RIFE LN
29292221      98640920 QUINTANA RD\OLD QUINTANA
29288930      98643707 IH 35 S SB\IH 35 S ACCESS RD
29287045      98648020 IH 35 S SB\IH 35 S ACCESS RD
29285709      98651322 IH 35 S NB\NB IH 35 S OFRP BENTON CITY RD
29284677      98655065 IH 35 S\SB IH 35 S ONRP BENTON CITY RD
29283781      98657133 IH 35 S\SB IH 35 S ONRP BENTON CITY RD
29281907      98660995 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
29280631      98663974 IH 35 S SB\SB IH 35 S OFRP LOOP 1604
29279283      98667101 IH 35 S SB\S LOOP 1604 W
29277842      98670463 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
29276389      98673850 IH 35 S SB\SB IH 35 S ONRP LOOP 1604
```

```
29275083        98676892 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29273652        98680225 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29272422        98683101 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29271807        98684539 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29271673        98684854 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29271673        98684854 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29271221        98685917 IH 35 S SB\SB IH 35 S OFRP KINNEY RD
29270100        98688580 IH 35 S SB\KINNEY RD
29268992        98691136 IH 35 S SB\KINNEY RD
29267862        98693993 SB IH 35 S ONRP KINNEY RD\IH 35 S SB
29266759        98696713 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29265550        98699744 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29264365        98702734 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29263207        98705654 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29262116        98708401 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29261086        98710999 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29260070        98713558 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD
29259117        98716387 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB
29258750        98718282 IH 35 S\SHEPHERD RD
29258441        98719364 IH 35 S\SHEPHERD RD
29259450        98719623 SHEPHERD RD\PVT RD AT 16455 SHEPHERD RD
29262102        98719613 SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD
29264792        98719583 SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD
29267907        98719564 SHEPHERD RD\ALICE RD
29269614        98719571 SHEPHERD RD\MARTIN RD
29272719        98719547 SHEPHERD RD\PEARSALL RD
29273288        98719542 SHEPHERD RD\PEARSALL RD
29274802        98719530 SHEPHERD RD\PEARSALL RD
29279039        98719560 SHEPHERD RD\BARKER LN
29276924        98719549 SHEPHERD RD\PEARSALL RD
29276036        98719537 SHEPHERD RD\PEARSALL RD
29273180        98719543 SHEPHERD RD\PEARSALL RD
29270974        98719550 SHEPHERD RD\PEARSALL RD
29268637        98719567 SHEPHERD RD\MARTIN RD
29267534        98719569 SHEPHERD RD\ALICE RD
29266047        98719583 SHEPHERD RD\ALICE RD
29264261        98719594 SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD
29262484        98719609 SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD
29261214        98719620 SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD
29259829        98719624 SHEPHERD RD\PVT RD AT 16455 SHEPHERD RD
29259101        98719690 SHEPHERD RD\IH 35 S
29258027        98719714 SHEPHERD RD\IH 35 S SB
29257182        98720072 IH 35 S\SHEPHERD RD
29256321        98723311 IH 35 S\HERMAN J LN
29255953        98725819 IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD
29255038        98728256 IH 35 S\HERMAN J LN
29254408        98730434 IH 35 S\HERMAN J LN
```

| | | |
|---|---|---|
| 29253656 | 98733033 | IH 35 S\PVT ST AT 17324 IH 35 S |
| 29253588 | 98733982 | IH 35 S NB\NB IH 35 S ONRP LUCKEY RD |
| 29250282 | 98743700 | IH 35 S\NB IH 35 S OFRP LUCKEY RD |
| 29249191 | 98748486 | IH 35 S\LUCKEY RD |
| 29248430 | 98751053 | IH 35 S\NB IH 35 S OFRP LUCKEY RD |
| 29254011 | 98731804 | IH 35 S\HERMAN J LN |
| 29255350 | 98727928 | IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD |
| 29256255 | 98724771 | IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD |
| 29257279 | 98721235 | IH 35 S NB\SHEPHERD RD |
| 29256953 | 98720754 | IH 35 S\NB IH 35 S OFRP SHEPHERD RD |
| 29256953 | 98720754 | IH 35 S\NB IH 35 S OFRP SHEPHERD RD |
| 29256953 | 98720754 | IH 35 S\NB IH 35 S OFRP SHEPHERD RD |
| 29256953 | 98720754 | IH 35 S\NB IH 35 S OFRP SHEPHERD RD |
| 29256953 | 98720754 | IH 35 S\NB IH 35 S OFRP SHEPHERD RD |
| 29257262 | 98719789 | IH 35 S\SHEPHERD RD |
| 29257929 | 98719679 | SHEPHERD RD |
| 29258890 | 98719763 | SHEPHERD RD\IH 35 S |
| 29259583 | 98719630 | SHEPHERD RD\PVT RD AT 16455 SHEPHERD RD |
| 29261733 | 98719616 | SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD |
| 29264260 | 98719594 | SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD |
| 29266552 | 98719582 | SHEPHERD RD\ALICE RD |
| 29265461 | 98719583 | SHEPHERD RD\PVT RD AT 15866 SHEPHERD RD |
| 29263287 | 98719606 | SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD |
| 29261025 | 98719621 | SHEPHERD RD\PVT RD AT 16221 SHEPHERD RD |
| 29260136 | 98719625 | SHEPHERD RD\PVT RD AT 16455 SHEPHERD RD |
| 29259061 | 98719703 | SHEPHERD RD\IH 35 S |
| 29258075 | 98720697 | IH 35 S\SHEPHERD RD |
| 29258075 | 98720697 | IH 35 S\SHEPHERD RD |
| 29258075 | 98720697 | IH 35 S\SHEPHERD RD |
| 29258075 | 98720697 | IH 35 S\SHEPHERD RD |
| 29258939 | 98719742 | SHEPHERD RD\IH 35 S |
| 29258194 | 98719768 | SHEPHERD RD\IH 35 S |
| 29257592 | 98718722 | IH 35 S |
| 29258122 | 98716750 | IH 35 S\SB IH 35 S ONRP SHEPHERD RD |
| 29259280 | 98714311 | IH 35 S\SB IH 35 S ONRP SHEPHERD RD |
| 29260245 | 98711944 | IH 35 S\SB IH 35 S ONRP SHEPHERD RD |
| 29261347 | 98709139 | IH 35 S\SB IH 35 S ONRP SHEPHERD RD |
| 29262555 | 98706124 | IH 35 S\SB IH 35 S ONRP SHEPHERD RD |
| 29263655 | 98703340 | IH 35 S\PVT ST AT 15876 IH 35 S |
| 29264926 | 98700113 | IH 35 S\PVT ST AT 15876 IH 35 S |
| 29265962 | 98697484 | IH 35 S\PVT ST AT 15876 IH 35 S |
| 29266882 | 98695018 | IH 35 S\PVT ST AT 15760 IH 35 S |
| 29267832 | 98692458 | IH 35 S\NB IH 35 S OFRP KINNEY RD |
| 29268806 | 98690177 | IH 35 S\KINNEY RD |
| 29269637 | 98687790 | IH 35 S\KINNEY RD |
| 29270784 | 98685110 | IH 35 S\NB IH 35 S ONRP KINNEY RD |
| 29271779 | 98682963 | IH 35 S\PVT RD AT 15376 IH 35 S |

```
29272788        98681156 IH 35 S\PVT RD AT 15376 IH 35 S
29273641        98679127 IH 35 S\PVT RD AT 15376 IH 35 S
29274444        98677245 IH 35 S\PVT RD AT 15376 IH 35 S
29275369        98675098 IH 35 S\PVT RD AT 15376 IH 35 S
29276158        98673260 IH 35 S\PVT RD AT 15376 IH 35 S
29276885        98671315 IH 35 S\PVT RD AT 15376 IH 35 S
29277217        98670143 IH 35 S\PVT RD AT 15376 IH 35 S
29277686        98669166 NB IH 35 S OFRP LOOP 1604\IH 35 S
29278120        98667983 IH 35 S\S LOOP 1604 W
29278490        98667119 IH 35 S\S LOOP 1604 W
29279484        98666865 W LOOP 1604 S\S LOOP 1604 W
29281280        98666812 W LOOP 1604 S\IH 35 S ACCESS RD
29283548        98666854 W LOOP 1604 S
29286037        98667353 W LOOP 1604 S\QUINTANA RD
29288950        98667858 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S
29291236        98667887 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S
29294288        98668226 W LOOP 1604 S\ROBERT GLENN
29297225        98669631 W LOOP 1604 S\ROBERT GLENN
29299593        98671198 W LOOP 1604 S\ROBERT GLENN
29301940        98672041 W LOOP 1604 S\ROBERT GLENN
29302781        98672296 W LOOP 1604 S\ROBERT GLENN
29304087        98672719 W LOOP 1604 S\OLD PEARSALL RD
29305837        98673498 W LOOP 1604 S\DRAGON LN
29307794        98674675 W LOOP 1604 S\DRAGON LN
29309884        98675985 W LOOP 1604 S\DRAGON LN
29311446        98677049 W LOOP 1604 S\DRAGON LN
29313094        98678167 W LOOP 1604 S\DRAGON LN
29314894        98679377 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
29316643        98680564 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
29318878        98682087 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
29320927        98683351 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S
29323474        98684657 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
29325550        98685714 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
29327819        98686873 W LOOP 1604 S\NELSON RD
29330072        98688018 W LOOP 1604 S\PUE RD
29333101        98689244 W LOOP 1604 S\PUE RD
29335355        98689966 W LOOP 1604 S\PUE RD
29338282        98690921 W LOOP 1604 S\PUE RD
29340977        98691493 W LOOP 1604 S\PUE RD
29343677        98691503 W LOOP 1604 S\PUE RD
29346225        98691516 W LOOP 1604 S\CIELO MEDINA
29348578        98691528 W LOOP 1604 S\CIELO MEDINA
29350895        98691549 W LOOP 1604 S\CIELO MEDINA
29353629        98691561 W LOOP 1604 S\STILLHOUSE HOLW
29355653        98691582 W LOOP 1604 S\STILLHOUSE HOLW
29358156        98691781 W LOOP 1604 S\STILLHOUSE HOLW
29360677        98692605 W LOOP 1604 S\STILLHOUSE HOLW
```

DEF BATES 005822

```
29362791      98693326 W LOOP 1604 S\PUE RD
29363646      98693617 W LOOP 1604 S\PUE RD
29364937      98694044 W LOOP 1604 S\PUE RD
29366791      98694671 W LOOP 1604 S\PUE RD
29368438      98695331 W LOOP 1604 S\AMBER HEART
29370186      98696182 W LOOP 1604 S\AMBER HEART
29371802      98696971 W LOOP 1604 S\AMBER HEART
29373974      98697947 W LOOP 1604 S\AMBER HEART
29375662      98698600 W LOOP 1604 S\US HWY 90 W
29377920      98699471 W LOOP 1604 S\US HWY 90 W
29379351      98700013 W LOOP 1604 S\US HWY 90 W
29380316      98700258 W LOOP 1604 S\US HWY 90 W
29381595      98700415 W LOOP 1604 S\US HWY 90 W
29382687      98700547 W LOOP 1604 S\US HWY 90 W WB
29383750      98700649 W LOOP 1604 S\US HWY 90 W
29385429      98700833 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
29387258      98701034 W LOOP 1604 S\W LOOP 1604 S ACCESS RD
29389824      98701432 W LOOP 1604 S NB\W LOOP 1604 S
29392498      98702080 W LOOP 1604 S NB\W LOOP 1604 S
29395442      98702547 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
29397985      98703286 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
29401017      98705083 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP BIG MESA
29403629      98706754 W LOOP 1604 S NB\W LOOP 1604 S
29406125      98708414 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP DESERT WOLF
29409228      98709574 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP DESERT WOLF
29412038      98709601 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP DESERT WOLF
29414645      98709600 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP DESERT WOLF
29417796      98709591 W LOOP 1604 S NB\DOVE CANYON
29421155      98709619 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP POTRANCO RD
29424001      98710347 W LOOP 1604 S NB\NB W LOOP 1604 S OFRP POTRANCO RD
29427280      98711140 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP FALCON WOLF
29430253      98711144 W LOOP 1604 S NB\NB W LOOP 1604 S ONRP FALCON WOLF
29433879      98711150 W LOOP 1604 S NB
29437248      98711150 W LOOP 1604 N NB\NB W LOOP 1604 N OFRM W MILITARY DF
29440610      98711160 W LOOP 1604 N NB\NB W LOOP 1604 N OFRM W MILITARY DF
29443418      98711198 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP W MILITARY DF
29447094      98711235 W LOOP 1604 N NB\W LOOP 1604 N
29450445      98711270 W LOOP 1604 N NB\W LOOP 1604 N
29453569      98711048 W LOOP 1604 N NB\W LOOP 1604 N
29457301      98711066 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP WISEMAN
29460485      98711325 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP WISEMAN
29464527      98711287 W LOOP 1604 N NB\W LOOP 1604 N
29468269      98711107 W LOOP 1604 N NB\SB W LOOP 1604 N OFRP WISEMAN BLVD
29472276      98710888 W LOOP 1604 N NB\SB W LOOP 1604 N OFRP WISEMAN BLVD
29475681      98710697 W LOOP 1604 N NB\NB W LOOP 1604 N ONRP HWY 151
29479034      98710503 W LOOP 1604 N\W LOOP 1604 N NB
29482286      98710260 W LOOP 1604 N NB\W LOOP 1604 N
```

DEF BATES 005823

```
29484743      98709444 W LOOP 1604 N NB\STATE HWY 151
29486663      98708414 W LOOP 1604 N NB\NB W LP 1604 N OFRP CULEBRA
29488505      98707322 NB W LP 1604 N OFRP CULEBRA\W LOOP 1604 N
29489372      98706720 NB W LP 1604 N OFRP CULEBRA\W LOOP 1604 N
29490252      98706124 W LOOP 1604 N\NB W LP 1604 N OFRP CULEBRA
29491069      98705589 W LOOP 1604 N\PVT RD AT 10660 CULEBRA RD
29491739      98705217 W LOOP 1604 N\PVT RD AT 10660 CULEBRA RD
29492682      98704784 W LOOP 1604 N ACCESS RD\W LOOP 1604 N
29493638      98704246 W LOOP 1604 N\CULEBRA RD
29494343      98705336 W LOOP 1604 N\W LOOP 1604 N ACCESS RD
29494824      98706469 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
29495108      98707317 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
29495641      98708671 CULEBRA RD\PVT ST AT 10919 CULEBRA RD
29495933      98709408 CULEBRA RD\WESTWOOD LOOP
29496603      98711080 CULEBRA RD\PVT ST AT ALAMO RANCH SQUARE
29497414      98713050 CULEBRA RD\PVT ST AT 10222 CULEBRA RD
29498236      98715239 CULEBRA RD\HUCKLEBERRY
29498767      98716671 CULEBRA RD\HUCKLEBERRY
29499406      98718398 CULEBRA RD\HUCKLEBERRY
29499700      98719191 CULEBRA RD\HUCKLEBERRY
29500038      98720110 CULEBRA RD\HUCKLEBERRY
29500646      98721714 CULEBRA RD\PVT RD AT 11624 CULEBRA RD
29501349      98723280 PVT ST AT 11631 CULEBRA RD\CULEBRA RD
29501791      98724728 CULEBRA RD\PVT RD AT 11727 CULEBRA RD
29502231      98725616 PVT RD AT 11727 CULEBRA RD\CULEBRA RD
29502561      98726840 CULEBRA RD\FM 1560 N
29502893      98727750 CULEBRA RD\FM 1560 N
29503325      98728878 CULEBRA RD\OLD STILLWATER
29503325      98728878 CULEBRA RD\OLD STILLWATER
29503325      98728878 CULEBRA RD\OLD STILLWATER
29503325      98728878 CULEBRA RD\OLD STILLWATER
29503715      98729831 CULEBRA RD\OLD STILLWATER
29504792      98732496 CULEBRA RD\OLD STILLWATER
29505683      98734834 CULEBRA RD\OLD STILLWATER
29506532      98737067 CULEBRA RD\OLD STILLWATER
29507477      98739475 CULEBRA RD\CULEBRA RD ACCESS RD
29508178      98741241 CULEBRA RD
29508657      98742447 CULEBRA RD\STILLWATER PKWY
29509421      98744369 CULEBRA RD\STILLWATER PKWY
29510253      98746461 CULEBRA RD\GASS RD
29511420      98749396 CULEBRA RD\GASS RD
29512470      98752073 CULEBRA RD\CULEBRA WAY
29513741      98755238 CULEBRA RD\CULEBRA WAY
29514650      98757616 CULEBRA RD\CULEBRA WAY
29514909      98758304 CULEBRA RD\CULEBRA WAY
29515482      98759784 CULEBRA RD\CULEBRA WAY
29516250      98761748 CULEBRA RD\OLD FM 471 W
```

| | | |
|---|---|---|
| 29517069 | 98763867 | FM 471 W\CULEBRA RD |
| 29517797 | 98765754 | CULEBRA RD\RANCH VW E |
| 29518177 | 98766737 | CULEBRA RD\RANCH VW E |
| 29517691 | 98767470 | WATERFORD TREE\DOVERS DEN |
| 29517000 | 98768635 | WATERFORD TREE\DUBLIN FOREST |
| 29516334 | 98768344 | DUBLIN FOREST\STEADTREE PASS |
| 29515438 | 98767883 | DUBLIN FOREST\STEADTREE PASS |
| 29514623 | 98767461 | DUBLIN FOREST\COHAN WAY |
| 29513500 | 98767686 | BALTIC PASS\LONGROCK |
| 29512725 | 98767339 | LONGROCK\DUTCHESS TURN |

**DEF BATES 005825**

| Master_Incident | CaseNumber |
|---|---|
| 48796100 | NULL |
| 48796100 | NULL |
| 48796100 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005826

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005828

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| 48798591 | NULL |
| 48798591 | NULL |
| 48798591 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005829

| | | |
|---|---|---|
| NULL | | NULL |
| | 48798692 | NULL |
| | 48798692 | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |
| | 48799033 | NULL |

| | |
|---|---|
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| 48799033 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005831

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005833**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| 48799864 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005834

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005835**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| 48801170 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005836**

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| 48801839 | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005837

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005838**

| | | |
|---|---|---|
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| | 48802109 | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |

**DEF BATES 005839**

| | | |
|---|---|---|
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| | 48802346 | NULL |
| | 48802346 | NULL |
| | 48802346 | NULL |
| | 48802346 | NULL |
| | 48802346 | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| | 48802719 | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |
| NULL | | NULL |

DEF BATES 005840

| NULL | NULL |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

| | |
|---|---|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005842

| | |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

DEF BATES 005843

| NULL | NULL |
|------|------|
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |
| NULL | NULL |

**DEF BATES 005844**

| Radio_Name | VehicleName | Date | Time | Heading | Speed | Latitude | |
|---|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 8:00:24 | | 0 | | 29236910 |
| 5K18 | v8093 | 3/16/2022 | 8:05:23 | | 0 | | 29236910 |
| 5K18 | v8093 | 3/16/2022 | 8:10:25 | | 0 | | 29236910 |
| 5K18 | v8093 | 3/16/2022 | 8:14:04 | 323 | 23 | | 29237505 |
| 5K18 | v8093 | 3/16/2022 | 8:14:14 | 317 | 35 | | 29238686 |
| 5K18 | v8093 | 3/16/2022 | 8:14:25 | 294 | 44 | | 29239530 |
| 5K18 | v8093 | 3/16/2022 | 8:14:35 | 292 | 42 | | 29240190 |
| 5K18 | v8093 | 3/16/2022 | 8:14:45 | 293 | 41 | | 29240924 |
| 5K18 | v8093 | 3/16/2022 | 8:14:56 | 294 | 34 | | 29241575 |
| 5K18 | v8093 | 3/16/2022 | 8:15:07 | 9 | 51 | | 29243096 |
| 5K18 | v8093 | 3/16/2022 | 8:15:17 | 8 | 64 | | 29245237 |
| 5K18 | v8093 | 3/16/2022 | 8:15:28 | 8 | 65 | | 29248095 |
| 5K18 | v8093 | 3/16/2022 | 8:15:38 | 359 | 64 | | 29250727 |
| 5K18 | v8093 | 3/16/2022 | 8:15:48 | 0 | 64 | | 29253593 |
| 5K18 | v8093 | 3/16/2022 | 8:15:59 | 0 | 67 | | 29256282 |
| 5K18 | v8093 | 3/16/2022 | 8:16:08 | 359 | 64 | | 29258706 |
| 5K18 | v8093 | 3/16/2022 | 8:16:19 | 359 | 53 | | 29261652 |
| 5K18 | v8093 | 3/16/2022 | 8:16:29 | 359 | 52 | | 29263484 |
| 5K18 | v8093 | 3/16/2022 | 8:16:39 | 359 | 50 | | 29265802 |
| 5K18 | v8093 | 3/16/2022 | 8:16:49 | 359 | 44 | | 29267891 |
| 5K18 | v8093 | 3/16/2022 | 8:17:00 | 359 | 45 | | 29269733 |
| 5K18 | v8093 | 3/16/2022 | 8:17:11 | 359 | 46 | | 29271584 |
| 5K18 | v8093 | 3/16/2022 | 8:17:22 | 359 | 46 | | 29273647 |
| 5K18 | v8093 | 3/16/2022 | 8:17:32 | 359 | 46 | | 29275479 |
| 5K18 | v8093 | 3/16/2022 | 8:17:44 | 359 | 49 | | 29277742 |
| 5K18 | v8093 | 3/16/2022 | 8:17:53 | 359 | 59 | | 29279734 |
| 5K18 | v8093 | 3/16/2022 | 8:18:05 | 359 | 61 | | 29282657 |
| 5K18 | v8093 | 3/16/2022 | 8:18:14 | 359 | 60 | | 29284896 |
| 5K18 | v8093 | 3/16/2022 | 8:18:26 | 359 | 64 | | 29287673 |
| 5K18 | v8093 | 3/16/2022 | 8:18:35 | 359 | 62 | | 29290511 |
| 5K18 | v8093 | 3/16/2022 | 8:18:47 | 359 | 63 | | 29293549 |
| 5K18 | v8093 | 3/16/2022 | 8:18:57 | 359 | 63 | | 29295843 |
| 5K18 | v8093 | 3/16/2022 | 8:19:08 | 0 | 64 | | 29298635 |
| 5K18 | v8093 | 3/16/2022 | 8:19:17 | 359 | 60 | | 29301174 |
| 5K18 | v8093 | 3/16/2022 | 8:19:29 | 359 | 31 | | 29303634 |
| 5K18 | v8093 | 3/16/2022 | 8:19:50 | 357 | 20 | | 29304545 |
| 5K18 | v8093 | 3/16/2022 | 8:20:00 | 355 | 43 | | 29305649 |
| 5K18 | v8093 | 3/16/2022 | 8:20:11 | 346 | 44 | | 29307670 |
| 5K18 | v8093 | 3/16/2022 | 8:20:21 | 343 | 46 | | 29309265 |
| 5K18 | v8093 | 3/16/2022 | 8:20:32 | 343 | 48 | | 29311490 |
| 5K18 | v8093 | 3/16/2022 | 8:20:43 | 343 | 51 | | 29313460 |
| 5K18 | v8093 | 3/16/2022 | 8:20:54 | 344 | 51 | | 29315674 |
| 5K18 | v8093 | 3/16/2022 | 8:21:05 | 345 | 44 | | 29317920 |
| 5K18 | v8093 | 3/16/2022 | 8:21:16 | 344 | 33 | | 29319665 |
| 5K18 | v8093 | 3/16/2022 | 8:21:27 | 345 | 16 | | 29320569 |
| 5K18 | v8093 | 3/16/2022 | 8:21:44 | 88 | 37 | | 29321452 |

| 5K18 | v8093 | 3/16/2022 | 8:21:55 | 86 | 55 | 29321572 |
| 5K18 | v8093 | 3/16/2022 | 8:22:06 | 90 | 59 | 29321645 |
| 5K18 | v8093 | 3/16/2022 | 8:22:16 | 89 | 61 | 29321582 |
| 5K18 | v8093 | 3/16/2022 | 8:22:25 | 90 | 65 | 29321574 |
| 5K18 | v8093 | 3/16/2022 | 8:22:37 | 89 | 67 | 29321565 |
| 5K18 | v8093 | 3/16/2022 | 8:22:47 | 89 | 68 | 29321688 |
| 5K18 | v8093 | 3/16/2022 | 8:22:58 | 88 | 61 | 29321607 |
| 5K18 | v8093 | 3/16/2022 | 8:23:08 | 88 | 62 | 29321765 |
| 5K18 | v8093 | 3/16/2022 | 8:23:19 | 88 | 66 | 29321755 |
| 5K18 | v8093 | 3/16/2022 | 8:23:29 | 90 | 66 | 29321745 |
| 5K18 | v8093 | 3/16/2022 | 8:23:40 | 84 | 71 | 29321799 |
| 5K18 | v8093 | 3/16/2022 | 8:23:50 | 81 | 69 | 29322143 |
| 5K18 | v8093 | 3/16/2022 | 8:24:00 | 81 | 68 | 29322541 |
| 5K18 | v8093 | 3/16/2022 | 8:24:11 | 82 | 70 | 29323007 |
| 5K18 | v8093 | 3/16/2022 | 8:24:22 | 71 | 68 | 29323678 |
| 5K18 | v8093 | 3/16/2022 | 8:24:32 | 65 | 65 | 29324607 |
| 5K18 | v8093 | 3/16/2022 | 8:24:43 | 65 | 66 | 29325812 |
| 5K18 | v8093 | 3/16/2022 | 8:24:53 | 66 | 63 | 29326820 |
| 5K18 | v8093 | 3/16/2022 | 8:25:04 | 76 | 58 | 29328002 |
| 5K18 | v8093 | 3/16/2022 | 8:25:14 | 36 | 49 | 29328811 |
| 5K18 | v8093 | 3/16/2022 | 8:25:25 | 333 | 52 | 29330940 |
| 5K18 | v8093 | 3/16/2022 | 8:25:35 | 326 | 54 | 29332575 |
| 5K18 | v8093 | 3/16/2022 | 8:25:46 | 337 | 62 | 29335011 |
| 5K18 | v8093 | 3/16/2022 | 8:25:59 | 341 | 58 | 29337787 |
| 5K18 | v8093 | 3/16/2022 | 8:26:09 | 341 | 59 | 29340114 |
| 5K18 | v8093 | 3/16/2022 | 8:26:20 | 336 | 59 | 29342595 |
| 5K18 | v8093 | 3/16/2022 | 8:26:31 | 332 | 62 | 29345067 |
| 5K18 | v8093 | 3/16/2022 | 8:26:42 | 331 | 67 | 29347635 |
| 5K18 | v8093 | 3/16/2022 | 8:26:52 | 331 | 71 | 29350337 |
| 5K18 | v8093 | 3/16/2022 | 8:27:03 | 331 | 76 | 29353180 |
| 5K18 | v8093 | 3/16/2022 | 8:27:14 | 331 | 78 | 29355688 |
| 5K18 | v8093 | 3/16/2022 | 8:27:24 | 309 | 77 | 29358376 |
| 5K18 | v8093 | 3/16/2022 | 8:27:34 | 289 | 76 | 29359937 |
| 5K18 | v8093 | 3/16/2022 | 8:27:45 | 293 | 79 | 29361160 |
| 5K18 | v8093 | 3/16/2022 | 8:27:55 | 298 | 75 | 29362359 |
| 5K18 | v8093 | 3/16/2022 | 8:28:07 | 305 | 78 | 29364284 |
| 5K18 | v8093 | 3/16/2022 | 8:28:17 | 310 | 77 | 29366224 |
| 5K18 | v8093 | 3/16/2022 | 8:28:28 | 315 | 71 | 29368287 |
| 5K18 | v8093 | 3/16/2022 | 8:28:39 | 315 | 74 | 29370543 |
| 5K18 | v8093 | 3/16/2022 | 8:28:49 | 315 | 76 | 29372888 |
| 5K18 | v8093 | 3/16/2022 | 8:28:59 | 315 | 77 | 29375091 |
| 5K18 | v8093 | 3/16/2022 | 8:29:10 | 315 | 76 | 29377335 |
| 5K18 | v8093 | 3/16/2022 | 8:29:21 | 314 | 75 | 29379716 |
| 5K18 | v8093 | 3/16/2022 | 8:29:32 | 314 | 75 | 29382300 |
| 5K18 | v8093 | 3/16/2022 | 8:29:43 | 314 | 74 | 29384618 |
| 5K18 | v8093 | 3/16/2022 | 8:29:53 | 314 | 73 | 29386558 |
| 5K18 | v8093 | 3/16/2022 | 8:30:04 | 322 | 70 | 29388886 |

DEF BATES 005846

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 8:30:15 | 331 | 71 | 29391552 |
| 5K18 | v8093 | 3/16/2022 | 8:30:26 | 339 | 72 | 29394699 |
| 5K18 | v8093 | 3/16/2022 | 8:30:37 | 339 | 73 | 29397436 |
| 5K18 | v8093 | 3/16/2022 | 8:30:48 | 341 | 68 | 29400496 |
| 5K18 | v8093 | 3/16/2022 | 8:30:58 | 2 | 66 | 29403136 |
| 5K18 | v8093 | 3/16/2022 | 8:31:09 | 12 | 62 | 29406252 |
| 5K18 | v8093 | 3/16/2022 | 8:31:19 | 8 | 66 | 29408539 |
| 5K18 | v8093 | 3/16/2022 | 8:31:30 | 348 | 62 | 29411026 |
| 5K18 | v8093 | 3/16/2022 | 8:31:40 | 0 | 60 | 29413721 |
| 5K18 | v8093 | 3/16/2022 | 8:31:51 | 359 | 67 | 29416635 |
| 5K18 | v8093 | 3/16/2022 | 8:32:01 | 359 | 68 | 29419377 |
| 5K18 | v8093 | 3/16/2022 | 8:32:10 | 345 | 44 | 29421752 |
| 5K18 | v8093 | 3/16/2022 | 8:32:20 | 343 | 32 | 29423187 |
| 5K18 | v8093 | 3/16/2022 | 8:32:31 | 348 | 17 | 29424349 |
| 5K18 | v8093 | 3/16/2022 | 8:32:44 | 355 | 20 | 29425469 |
| 5K18 | v8093 | 3/16/2022 | 8:32:55 | 359 | 18 | 29426329 |
| 5K18 | v8093 | 3/16/2022 | 8:33:09 | 1 | 21 | 29427136 |
| 5K18 | v8093 | 3/16/2022 | 8:33:19 | 10 | 34 | 29428538 |
| 5K18 | v8093 | 3/16/2022 | 8:33:30 | 28 | 34 | 29429651 |
| 5K18 | v8093 | 3/16/2022 | 8:33:40 | 32 | 29 | 29430873 |
| 5K18 | v8093 | 3/16/2022 | 8:33:51 | 32 | 29 | 29431764 |
| 5K18 | v8093 | 3/16/2022 | 8:34:01 | 29 | 38 | 29433125 |
| 5K18 | v8093 | 3/16/2022 | 8:34:12 | 21 | 17 | 29434135 |
| 5K18 | v8093 | 3/16/2022 | 8:34:30 | 20 | 17 | 29435047 |
| 5K18 | v8093 | 3/16/2022 | 8:34:51 | 17 | 15 | 29435690 |
| 5K18 | v8093 | 3/16/2022 | 8:35:06 | 1 | 20 | 29436740 |
| 5K18 | v8093 | 3/16/2022 | 8:35:16 | 337 | 24 | 29437939 |
| 5K18 | v8093 | 3/16/2022 | 8:35:27 | 325 | 25 | 29438841 |
| 5K18 | v8093 | 3/16/2022 | 8:35:47 | 287 | 10 | 29439438 |
| 5K18 | v8093 | 3/16/2022 | 8:36:02 | 272 | 18 | 29439556 |
| 5K18 | v8093 | 3/16/2022 | 8:36:15 | 279 | 20 | 29439642 |
| 5K18 | v8093 | 3/16/2022 | 8:36:29 | 298 | 32 | 29439857 |
| 5K18 | v8093 | 3/16/2022 | 8:36:39 | 279 | 44 | 29440494 |
| 5K18 | v8093 | 3/16/2022 | 8:36:50 | 258 | 49 | 29440462 |
| 5K18 | v8093 | 3/16/2022 | 8:37:00 | 233 | 53 | 29439128 |
| 5K18 | v8093 | 3/16/2022 | 8:37:11 | 236 | 34 | 29438070 |
| 5K18 | v8093 | 3/16/2022 | 8:37:22 | 236 | 21 | 29437466 |
| 5K18 | v8093 | 3/16/2022 | 8:37:36 | 236 | 17 | 29437016 |
| 5K18 | v8093 | 3/16/2022 | 8:37:47 | 244 | 29 | 29436353 |
| 5K18 | v8093 | 3/16/2022 | 8:37:58 | 247 | 19 | 29435928 |
| 5K18 | v8093 | 3/16/2022 | 8:38:08 | 239 | 18 | 29435568 |
| 5K18 | v8093 | 3/16/2022 | 8:38:18 | 237 | 31 | 29435150 |
| 5K18 | v8093 | 3/16/2022 | 8:38:30 | 238 | 40 | 29434163 |
| 5K18 | v8093 | 3/16/2022 | 8:38:40 | 220 | 40 | 29433070 |
| 5K18 | v8093 | 3/16/2022 | 8:38:51 | 296 | 31 | 29432428 |
| 5K18 | v8093 | 3/16/2022 | 8:39:01 | 326 | 46 | 29433537 |
| 5K18 | v8093 | 3/16/2022 | 8:39:12 | 331 | 53 | 29435355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 8:39:22 | 342 | 56 | 29437639 |
| 5K18 | v8093 | 3/16/2022 | 8:39:33 | 303 | 54 | 29439467 |
| 5K18 | v8093 | 3/16/2022 | 8:39:43 | 281 | 57 | 29440286 |
| 5K18 | v8093 | 3/16/2022 | 8:39:54 | 282 | 60 | 29440779 |
| 5K18 | v8093 | 3/16/2022 | 8:40:04 | 316 | 61 | 29442121 |
| 5K18 | v8093 | 3/16/2022 | 8:40:15 | 0 | 64 | 29444482 |
| 5K18 | v8093 | 3/16/2022 | 8:40:26 | 351 | 65 | 29447390 |
| 5K18 | v8093 | 3/16/2022 | 8:40:37 | 354 | 60 | 29450106 |
| 5K18 | v8093 | 3/16/2022 | 8:40:48 | 5 | 60 | 29452776 |
| 5K18 | v8093 | 3/16/2022 | 8:40:59 | 355 | 61 | 29455789 |
| 5K18 | v8093 | 3/16/2022 | 8:41:10 | 352 | 56 | 29458096 |
| 5K18 | v8093 | 3/16/2022 | 8:41:20 | 3 | 48 | 29460575 |
| 5K18 | v8093 | 3/16/2022 | 8:41:31 | 88 | 22 | 29461539 |
| 5K18 | v8093 | 3/16/2022 | 8:41:44 | 93 | 13 | 29461599 |
| 5K18 | v8093 | 3/16/2022 | 8:41:55 | 89 | 27 | 29461560 |
| 5K18 | v8093 | 3/16/2022 | 8:42:08 | 88 | 5 | 29461557 |
| 5K18 | v8093 | 3/16/2022 | 8:42:25 | 86 | 14 | 29461556 |
| 5K18 | v8093 | 3/16/2022 | 8:42:41 | 89 | 14 | 29461556 |
| 5K18 | v8093 | 3/16/2022 | 8:43:00 | 89 | 15 | 29461554 |
| 5K18 | v8093 | 3/16/2022 | 8:43:22 | 24 | 9 | 29461552 |
| 5K18 | v8093 | 3/16/2022 | 8:48:23 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 8:53:22 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 8:58:24 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:03:24 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:08:26 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:13:26 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:18:27 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:23:26 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:28:27 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:33:26 | | 0 | 29462085 |
| 5K18 | v8093 | 3/16/2022 | 9:37:44 | 269 | 20 | 29461553 |
| 5K18 | v8093 | 3/16/2022 | 9:37:54 | 268 | 11 | 29461555 |
| 5K18 | v8093 | 3/16/2022 | 9:38:16 | 268 | 6 | 29461556 |
| 5K18 | v8093 | 3/16/2022 | 9:38:36 | 271 | 10 | 29461556 |
| 5K18 | v8093 | 3/16/2022 | 9:38:58 | 269 | 17 | 29461558 |
| 5K18 | v8093 | 3/16/2022 | 9:39:13 | 273 | 12 | 29461596 |
| 5K18 | v8093 | 3/16/2022 | 9:39:32 | 270 | 14 | 29461603 |
| 5K18 | v8093 | 3/16/2022 | 9:39:53 | | 1 | 29461608 |
| 5K18 | v8093 | 3/16/2022 | 9:40:09 | 179 | 29 | 29460720 |
| 5K18 | v8093 | 3/16/2022 | 9:40:19 | 179 | 39 | 29459204 |
| 5K18 | v8093 | 3/16/2022 | 9:40:29 | 168 | 42 | 29457759 |
| 5K18 | v8093 | 3/16/2022 | 9:40:40 | 175 | 39 | 29455824 |
| 5K18 | v8093 | 3/16/2022 | 9:40:50 | 178 | 11 | 29454932 |
| 5K18 | v8093 | 3/16/2022 | 9:41:52 | 186 | 22 | 29453831 |
| 5K18 | v8093 | 3/16/2022 | 9:42:03 | 176 | 29 | 29452938 |
| 5K18 | v8093 | 3/16/2022 | 9:42:11 | 175 | 30 | 29451898 |
| 5K18 | v8093 | 3/16/2022 | 9:42:22 | 169 | 58 | 29449832 |

DEF BATES 005848

| | | | | | | |
|------|-------|-----------|---------|-----|----|----------|
| 5K18 | v8093 | 3/16/2022 | 9:42:33 | 172 | 60 | 29447162 |
| 5K18 | v8093 | 3/16/2022 | 9:42:43 | 183 | 63 | 29444918 |
| 5K18 | v8093 | 3/16/2022 | 9:42:53 | 144 | 62 | 29442267 |
| 5K18 | v8093 | 3/16/2022 | 9:43:04 | 102 | 62 | 29440825 |
| 5K18 | v8093 | 3/16/2022 | 9:43:15 | 102 | 66 | 29440166 |
| 5K18 | v8093 | 3/16/2022 | 9:43:26 | 138 | 65 | 29438911 |
| 5K18 | v8093 | 3/16/2022 | 9:43:37 | 159 | 68 | 29436444 |
| 5K18 | v8093 | 3/16/2022 | 9:43:48 | 144 | 69 | 29433330 |
| 5K18 | v8093 | 3/16/2022 | 9:44:00 | 177 | 70 | 29430272 |
| 5K18 | v8093 | 3/16/2022 | 9:44:10 | 187 | 72 | 29427749 |
| 5K18 | v8093 | 3/16/2022 | 9:44:21 | 185 | 76 | 29424163 |
| 5K18 | v8093 | 3/16/2022 | 9:44:31 | 186 | 77 | 29421389 |
| 5K18 | v8093 | 3/16/2022 | 9:44:42 | 186 | 69 | 29418139 |
| 5K18 | v8093 | 3/16/2022 | 9:44:52 | 216 | 62 | 29416005 |
| 5K18 | v8093 | 3/16/2022 | 9:45:04 | 224 | 60 | 29413801 |
| 5K18 | v8093 | 3/16/2022 | 9:45:14 | 216 | 58 | 29411889 |
| 5K18 | v8093 | 3/16/2022 | 9:45:24 | 200 | 63 | 29409676 |
| 5K18 | v8093 | 3/16/2022 | 9:45:34 | 201 | 45 | 29407347 |
| 5K18 | v8093 | 3/16/2022 | 9:45:45 | 201 | 43 | 29405747 |
| 5K18 | v8093 | 3/16/2022 | 9:45:55 | 200 | 53 | 29404127 |
| 5K18 | v8093 | 3/16/2022 | 9:46:06 | 176 | 56 | 29401562 |
| 5K18 | v8093 | 3/16/2022 | 9:46:16 | 174 | 46 | 29399884 |
| 5K18 | v8093 | 3/16/2022 | 9:46:27 | 214 | 47 | 29397631 |
| 5K18 | v8093 | 3/16/2022 | 9:46:37 | 251 | 56 | 29396680 |
| 5K18 | v8093 | 3/16/2022 | 9:46:47 | 274 | 62 | 29396330 |
| 5K18 | v8093 | 3/16/2022 | 9:46:58 | 275 | 62 | 29396575 |
| 5K18 | v8093 | 3/16/2022 | 9:47:09 | 275 | 62 | 29396900 |
| 5K18 | v8093 | 3/16/2022 | 9:47:19 | 288 | 66 | 29397247 |
| 5K18 | v8093 | 3/16/2022 | 9:47:30 | 294 | 73 | 29398495 |
| 5K18 | v8093 | 3/16/2022 | 9:47:40 | 293 | 65 | 29399564 |
| 5K18 | v8093 | 3/16/2022 | 9:47:51 | 302 | 57 | 29401043 |
| 5K18 | v8093 | 3/16/2022 | 9:48:01 | 228 | 36 | 29401622 |
| 5K18 | v8093 | 3/16/2022 | 9:48:13 | 216 | 52 | 29399754 |
| 5K18 | v8093 | 3/16/2022 | 9:48:23 | 216 | 58 | 29397918 |
| 5K18 | v8093 | 3/16/2022 | 9:48:34 | 216 | 63 | 29395740 |
| 5K18 | v8093 | 3/16/2022 | 9:48:44 | 216 | 63 | 29393678 |
| 5K18 | v8093 | 3/16/2022 | 9:48:55 | 206 | 59 | 29391399 |
| 5K18 | v8093 | 3/16/2022 | 9:49:04 | 201 | 56 | 29389447 |
| 5K18 | v8093 | 3/16/2022 | 9:49:16 | 256 | 50 | 29387691 |
| 5K18 | v8093 | 3/16/2022 | 9:49:25 | 249 | 46 | 29387457 |
| 5K18 | v8093 | 3/16/2022 | 9:49:37 | 244 | 49 | 29386443 |
| 5K18 | v8093 | 3/16/2022 | 9:49:48 | 243 | 50 | 29385645 |
| 5K18 | v8093 | 3/16/2022 | 9:49:59 | 244 | 32 | 29384653 |
| 5K18 | v8093 | 3/16/2022 | 9:50:33 | 243 | 25 | 29384138 |
| 5K18 | v8093 | 3/16/2022 | 9:50:44 | 236 | 36 | 29383400 |
| 5K18 | v8093 | 3/16/2022 | 9:50:54 | 235 | 33 | 29382678 |
| 5K18 | v8093 | 3/16/2022 | 9:51:05 | 235 | 31 | 29381779 |

DEF BATES 005849

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 9:51:16 | 233 | 14 | 29381235 |
| 5K18 | v8093 | 3/16/2022 | 9:51:31 | 142 | 15 | 29380399 |
| 5K18 | v8093 | 3/16/2022 | 9:51:50 | 144 | 9 | 29379606 |
| 5K18 | v8093 | 3/16/2022 | 9:53:22 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 9:58:24 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:03:23 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:08:23 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:13:24 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:18:26 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:23:26 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:28:26 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:33:26 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:33:36 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:38:37 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:43:38 | | 0 | 29379103 |
| 5K18 | v8093 | 3/16/2022 | 10:48:08 | 329 | 12 | 29379581 |
| 5K18 | v8093 | 3/16/2022 | 10:48:26 | 325 | 13 | 29380344 |
| 5K18 | v8093 | 3/16/2022 | 10:48:49 | 57 | 23 | 29381414 |
| 5K18 | v8093 | 3/16/2022 | 10:49:00 | 23 | 13 | 29381866 |
| 5K18 | v8093 | 3/16/2022 | 10:49:13 | 353 | 22 | 29382534 |
| 5K18 | v8093 | 3/16/2022 | 10:49:23 | 6 | 24 | 29383722 |
| 5K18 | v8093 | 3/16/2022 | 10:50:11 | 10 | 27 | 29384688 |
| 5K18 | v8093 | 3/16/2022 | 10:50:22 | 6 | 37 | 29386152 |
| 5K18 | v8093 | 3/16/2022 | 10:50:33 | 5 | 38 | 29387696 |
| 5K18 | v8093 | 3/16/2022 | 10:50:43 | 7 | 33 | 29389014 |
| 5K18 | v8093 | 3/16/2022 | 10:50:53 | 30 | 34 | 29390530 |
| 5K18 | v8093 | 3/16/2022 | 10:51:04 | 33 | 38 | 29391928 |
| 5K18 | v8093 | 3/16/2022 | 10:51:14 | 19 | 38 | 29393274 |
| 5K18 | v8093 | 3/16/2022 | 10:51:25 | 4 | 39 | 29394955 |
| 5K18 | v8093 | 3/16/2022 | 10:51:35 | 6 | 36 | 29396357 |
| 5K18 | v8093 | 3/16/2022 | 10:51:46 | 6 | 36 | 29398053 |
| 5K18 | v8093 | 3/16/2022 | 10:51:56 | 6 | 41 | 29399591 |
| 5K18 | v8093 | 3/16/2022 | 10:52:07 | 8 | 42 | 29401445 |
| 5K18 | v8093 | 3/16/2022 | 10:52:16 | 6 | 43 | 29402988 |
| 5K18 | v8093 | 3/16/2022 | 10:52:28 | 5 | 40 | 29404993 |
| 5K18 | v8093 | 3/16/2022 | 10:52:37 | 138 | 28 | 29405661 |
| 5K18 | v8093 | 3/16/2022 | 10:52:49 | 276 | 42 | 29404928 |
| 5K18 | v8093 | 3/16/2022 | 10:53:00 | 276 | 56 | 29405132 |
| 5K18 | v8093 | 3/16/2022 | 10:53:10 | 276 | 58 | 29405392 |
| 5K18 | v8093 | 3/16/2022 | 10:53:21 | 275 | 61 | 29405681 |
| 5K18 | v8093 | 3/16/2022 | 10:53:31 | 276 | 66 | 29405944 |
| 5K18 | v8093 | 3/16/2022 | 10:53:41 | 277 | 64 | 29406294 |
| 5K18 | v8093 | 3/16/2022 | 10:53:52 | 276 | 60 | 29406584 |
| 5K18 | v8093 | 3/16/2022 | 10:54:03 | 276 | 60 | 29406878 |
| 5K18 | v8093 | 3/16/2022 | 10:54:14 | 276 | 60 | 29407123 |
| 5K18 | v8093 | 3/16/2022 | 10:54:25 | 276 | 57 | 29407525 |
| 5K18 | v8093 | 3/16/2022 | 10:54:34 | 278 | 60 | 29407839 |

DEF BATES 005850

| 5K18 | v8093 | 3/16/2022 | 10:54:46 | 321 | 58 | 29409041 |
|------|-------|-----------|----------|-----|----|----------|
| 5K18 | v8093 | 3/16/2022 | 10:54:55 | 357 | 61 | 29411032 |
| 5K18 | v8093 | 3/16/2022 | 10:55:06 | 1 | 61 | 29413834 |
| 5K18 | v8093 | 3/16/2022 | 10:55:16 | 352 | 55 | 29416391 |
| 5K18 | v8093 | 3/16/2022 | 10:55:27 | 334 | 53 | 29418706 |
| 5K18 | v8093 | 3/16/2022 | 10:55:37 | 338 | 49 | 29420402 |
| 5K18 | v8093 | 3/16/2022 | 10:55:48 | 326 | 55 | 29422504 |
| 5K18 | v8093 | 3/16/2022 | 10:55:58 | 309 | 55 | 29424301 |
| 5K18 | v8093 | 3/16/2022 | 10:56:09 | 297 | 58 | 29425484 |
| 5K18 | v8093 | 3/16/2022 | 10:56:19 | 301 | 46 | 29426579 |
| 5K18 | v8093 | 3/16/2022 | 10:56:30 | 1 | 27 | 29427438 |
| 5K18 | v8093 | 3/16/2022 | 10:56:40 | 356 | 40 | 29428856 |
| 5K18 | v8093 | 3/16/2022 | 10:56:51 | 359 | 46 | 29430588 |
| 5K18 | v8093 | 3/16/2022 | 10:57:02 | 358 | 46 | 29432462 |
| 5K18 | v8093 | 3/16/2022 | 10:57:12 | 359 | 23 | 29434318 |
| 5K18 | v8093 | 3/16/2022 | 10:57:48 | 359 | 32 | 29435512 |
| 5K18 | v8093 | 3/16/2022 | 10:57:59 | 0 | 46 | 29437362 |
| 5K18 | v8093 | 3/16/2022 | 10:58:10 | 359 | 43 | 29439372 |
| 5K18 | v8093 | 3/16/2022 | 10:58:21 | 338 | 43 | 29441318 |
| 5K18 | v8093 | 3/16/2022 | 10:58:32 | 332 | 41 | 29442841 |
| 5K18 | v8093 | 3/16/2022 | 10:58:43 | 333 | 41 | 29444752 |
| 5K18 | v8093 | 3/16/2022 | 10:58:53 | 351 | 41 | 29446136 |
| 5K18 | v8093 | 3/16/2022 | 10:59:04 | 359 | 30 | 29447838 |
| 5K18 | v8093 | 3/16/2022 | 10:59:15 | 288 | 27 | 29448681 |
| 5K18 | v8093 | 3/16/2022 | 10:59:26 | 302 | 36 | 29449350 |
| 5K18 | v8093 | 3/16/2022 | 10:59:37 | 300 | 43 | 29450168 |
| 5K18 | v8093 | 3/16/2022 | 10:59:48 | 300 | 37 | 29451157 |
| 5K18 | v8093 | 3/16/2022 | 10:59:59 | 302 | 34 | 29451992 |
| 5K18 | v8093 | 3/16/2022 | 11:00:10 | 274 | 39 | 29452740 |
| 5K18 | v8093 | 3/16/2022 | 11:00:20 | 265 | 45 | 29452673 |
| 5K18 | v8093 | 3/16/2022 | 11:00:30 | 251 | 23 | 29452514 |
| 5K18 | v8093 | 3/16/2022 | 11:00:41 | 246 | 39 | 29451985 |
| 5K18 | v8093 | 3/16/2022 | 11:00:51 | 245 | 7 | 29451449 |
| 5K18 | v8093 | 3/16/2022 | 11:01:23 | 335 | 26 | 29452053 |
| 5K18 | v8093 | 3/16/2022 | 11:01:33 | 336 | 32 | 29453314 |
| 5K18 | v8093 | 3/16/2022 | 11:01:44 | 330 | 13 | 29454315 |
| 5K18 | v8093 | 3/16/2022 | 11:06:44 | | 0 | 29454474 |
| 5K18 | v8093 | 3/16/2022 | 11:11:45 | | 0 | 29454474 |
| 5K18 | v8093 | 3/16/2022 | 11:14:39 | 332 | 25 | 29455306 |
| 5K18 | v8093 | 3/16/2022 | 11:14:50 | 306 | 28 | 29456093 |
| 5K18 | v8093 | 3/16/2022 | 11:15:00 | 305 | 29 | 29456709 |
| 5K18 | v8093 | 3/16/2022 | 11:15:12 | 306 | 30 | 29457551 |
| 5K18 | v8093 | 3/16/2022 | 11:15:22 | 305 | 30 | 29458343 |
| 5K18 | v8093 | 3/16/2022 | 11:15:35 | 36 | 41 | 29459169 |
| 5K18 | v8093 | 3/16/2022 | 11:15:46 | 36 | 62 | 29461345 |
| 5K18 | v8093 | 3/16/2022 | 11:15:56 | 36 | 70 | 29463340 |
| 5K18 | v8093 | 3/16/2022 | 11:16:07 | 39 | 78 | 29465991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 11:16:18 | 39 | 77 | 29468872 |
| 5K18 | v8093 | 3/16/2022 | 11:16:28 | 39 | 76 | 29471008 |
| 5K18 | v8093 | 3/16/2022 | 11:16:39 | 40 | 79 | 29473595 |
| 5K18 | v8093 | 3/16/2022 | 11:16:49 | 39 | 80 | 29476070 |
| 5K18 | v8093 | 3/16/2022 | 11:17:00 | 40 | 79 | 29479059 |
| 5K18 | v8093 | 3/16/2022 | 11:17:10 | 55 | 76 | 29480963 |
| 5K18 | v8093 | 3/16/2022 | 11:17:21 | 68 | 69 | 29482384 |
| 5K18 | v8093 | 3/16/2022 | 11:17:31 | 67 | 76 | 29483503 |
| 5K18 | v8093 | 3/16/2022 | 11:17:42 | 68 | 75 | 29484639 |
| 5K18 | v8093 | 3/16/2022 | 11:17:52 | 69 | 73 | 29485731 |
| 5K18 | v8093 | 3/16/2022 | 11:18:02 | 68 | 75 | 29486814 |
| 5K18 | v8093 | 3/16/2022 | 11:18:13 | 69 | 69 | 29487985 |
| 5K18 | v8093 | 3/16/2022 | 11:18:24 | 74 | 68 | 29488969 |
| 5K18 | v8093 | 3/16/2022 | 11:18:35 | 84 | 65 | 29489441 |
| 5K18 | v8093 | 3/16/2022 | 11:18:45 | 91 | 76 | 29489466 |
| 5K18 | v8093 | 3/16/2022 | 11:18:58 | 91 | 70 | 29489333 |
| 5K18 | v8093 | 3/16/2022 | 11:19:08 | 93 | 12 | 29489266 |
| 5K18 | v8093 | 3/16/2022 | 11:19:34 | 93 | 38 | 29489223 |
| 5K18 | v8093 | 3/16/2022 | 11:19:45 | 81 | 49 | 29489380 |
| 5K18 | v8093 | 3/16/2022 | 11:19:56 | 68 | 53 | 29489949 |
| 5K18 | v8093 | 3/16/2022 | 11:20:49 | | 0 | 29490137 |
| 5K18 | v8093 | 3/16/2022 | 11:25:50 | 54 | 41 | 29490888 |
| 5K18 | v8093 | 3/16/2022 | 11:26:00 | 53 | 49 | 29491990 |
| 5K18 | v8093 | 3/16/2022 | 11:26:06 | 52 | 51 | 29492720 |
| 5K18 | v8093 | 3/16/2022 | 11:26:16 | 56 | 49 | 29494006 |
| 5K18 | v8093 | 3/16/2022 | 11:26:28 | 41 | 51 | 29495489 |
| 5K18 | v8093 | 3/16/2022 | 11:26:38 | 53 | 42 | 29496847 |
| 5K18 | v8093 | 3/16/2022 | 11:26:48 | 124 | 36 | 29497003 |
| 5K18 | v8093 | 3/16/2022 | 11:26:59 | 162 | 46 | 29495766 |
| 5K18 | v8093 | 3/16/2022 | 11:27:11 | 164 | 61 | 29492818 |
| 5K18 | v8093 | 3/16/2022 | 11:27:17 | 159 | 73 | 29491482 |
| 5K18 | v8093 | 3/16/2022 | 11:27:23 | 155 | 83 | 29489673 |
| 5K18 | v8093 | 3/16/2022 | 11:29:04 | 151 | 79 | 29473796 |
| 5K18 | v8093 | 3/16/2022 | 11:29:10 | 163 | 80 | 29472322 |
| 5K18 | v8093 | 3/16/2022 | 11:29:16 | 178 | 80 | 29470415 |
| 5K18 | v8093 | 3/16/2022 | 11:29:22 | 180 | 78 | 29468485 |
| 5K18 | v8093 | 3/16/2022 | 11:29:28 | 179 | 74 | 29466313 |
| 5K18 | v8093 | 3/16/2022 | 11:29:33 | 179 | 78 | 29464768 |
| 5K18 | v8093 | 3/16/2022 | 11:29:39 | 179 | 77 | 29462882 |
| 5K18 | v8093 | 3/16/2022 | 11:29:44 | 180 | 73 | 29461356 |
| 5K18 | v8093 | 3/16/2022 | 11:29:50 | 180 | 72 | 29459890 |
| 5K18 | v8093 | 3/16/2022 | 11:29:55 | 172 | 71 | 29458436 |
| 5K18 | v8093 | 3/16/2022 | 11:30:00 | 168 | 68 | 29457045 |
| 5K18 | v8093 | 3/16/2022 | 11:30:06 | 179 | 74 | 29455069 |
| 5K18 | v8093 | 3/16/2022 | 11:30:12 | 184 | 83 | 29453177 |
| 5K18 | v8093 | 3/16/2022 | 11:30:18 | 177 | 82 | 29451191 |
| 5K18 | v8093 | 3/16/2022 | 11:30:24 | 173 | 78 | 29449571 |

| 5K18 | v8093 | 3/16/2022 | 11:30:29 | 169 | 79 | 29447995 |
|------|-------|-----------|----------|-----|----|----------|
| 5K18 | v8093 | 3/16/2022 | 11:30:34 | 176 | 79 | 29446389 |
| 5K18 | v8093 | 3/16/2022 | 11:30:40 | 183 | 82 | 29444427 |
| 5K18 | v8093 | 3/16/2022 | 11:30:46 | 151 | 75 | 29442625 |
| 5K18 | v8093 | 3/16/2022 | 11:30:52 | 122 | 62 | 29441220 |
| 5K18 | v8093 | 3/16/2022 | 11:30:57 | 104 | 61 | 29440763 |
| 5K18 | v8093 | 3/16/2022 | 11:31:02 | 103 | 74 | 29440472 |
| 5K18 | v8093 | 3/16/2022 | 11:31:08 | 102 | 74 | 29440087 |
| 5K18 | v8093 | 3/16/2022 | 11:31:14 | 118 | 71 | 29439608 |
| 5K18 | v8093 | 3/16/2022 | 11:31:20 | 148 | 66 | 29438697 |
| 5K18 | v8093 | 3/16/2022 | 11:31:25 | 157 | 71 | 29437219 |
| 5K18 | v8093 | 3/16/2022 | 11:31:31 | 155 | 73 | 29435570 |
| 5K18 | v8093 | 3/16/2022 | 11:31:36 | 144 | 71 | 29434075 |
| 5K18 | v8093 | 3/16/2022 | 11:31:42 | 145 | 69 | 29432665 |
| 5K18 | v8093 | 3/16/2022 | 11:31:47 | 165 | 64 | 29431716 |
| 5K18 | v8093 | 3/16/2022 | 11:31:53 | 179 | 63 | 29430204 |
| 5K18 | v8093 | 3/16/2022 | 11:31:59 | 187 | 65 | 29428933 |
| 5K18 | v8093 | 3/16/2022 | 11:32:04 | 187 | 58 | 29427430 |
| 5K18 | v8093 | 3/16/2022 | 11:32:09 | 185 | 57 | 29426057 |
| 5K18 | v8093 | 3/16/2022 | 11:32:15 | 184 | 64 | 29424637 |
| 5K18 | v8093 | 3/16/2022 | 11:32:21 | 186 | 67 | 29422747 |
| 5K18 | v8093 | 3/16/2022 | 11:32:26 | 186 | 73 | 29421317 |
| 5K18 | v8093 | 3/16/2022 | 11:32:31 | 186 | 72 | 29419856 |
| 5K18 | v8093 | 3/16/2022 | 11:32:37 | 186 | 72 | 29418398 |
| 5K18 | v8093 | 3/16/2022 | 11:32:43 | 204 | 69 | 29417012 |
| 5K18 | v8093 | 3/16/2022 | 11:32:49 | 221 | 71 | 29415347 |
| 5K18 | v8093 | 3/16/2022 | 11:32:55 | 225 | 71 | 29414085 |
| 5K18 | v8093 | 3/16/2022 | 11:33:03 | 226 | 72 | 29413078 |
| 5K18 | v8093 | 3/16/2022 | 11:33:09 | 208 | 68 | 29410830 |
| 5K18 | v8093 | 3/16/2022 | 11:33:15 | 201 | 69 | 29409298 |
| 5K18 | v8093 | 3/16/2022 | 11:33:20 | 200 | 70 | 29407990 |
| 5K18 | v8093 | 3/16/2022 | 11:33:26 | 200 | 73 | 29406624 |
| 5K18 | v8093 | 3/16/2022 | 11:33:31 | 201 | 74 | 29405229 |
| 5K18 | v8093 | 3/16/2022 | 11:33:37 | 200 | 72 | 29403565 |
| 5K18 | v8093 | 3/16/2022 | 11:33:42 | 181 | 70 | 29401871 |
| 5K18 | v8093 | 3/16/2022 | 11:33:47 | 172 | 68 | 29400484 |
| 5K18 | v8093 | 3/16/2022 | 11:33:52 | 173 | 67 | 29399380 |
| 5K18 | v8093 | 3/16/2022 | 11:33:58 | 175 | 68 | 29398040 |
| 5K18 | v8093 | 3/16/2022 | 11:34:03 | 179 | 73 | 29396335 |
| 5K18 | v8093 | 3/16/2022 | 11:34:09 | 184 | 78 | 29394489 |
| 5K18 | v8093 | 3/16/2022 | 11:34:15 | 187 | 81 | 29392552 |
| 5K18 | v8093 | 3/16/2022 | 11:34:21 | 184 | 80 | 29390275 |
| 5K18 | v8093 | 3/16/2022 | 11:34:27 | 184 | 78 | 29388679 |
| 5K18 | v8093 | 3/16/2022 | 11:34:33 | 184 | 77 | 29386799 |
| 5K18 | v8093 | 3/16/2022 | 11:34:39 | 184 | 81 | 29384854 |
| 5K18 | v8093 | 3/16/2022 | 11:34:45 | 185 | 80 | 29382902 |
| 5K18 | v8093 | 3/16/2022 | 11:34:51 | 188 | 80 | 29381289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 11:34:56 | 192 | 81 | 29379063 |
| 5K18 | v8093 | 3/16/2022 | 11:35:01 | 195 | 84 | 29377438 |
| 5K18 | v8093 | 3/16/2022 | 11:35:08 | 199 | 82 | 29375514 |
| 5K18 | v8093 | 3/16/2022 | 11:35:14 | 202 | 78 | 29373696 |
| 5K18 | v8093 | 3/16/2022 | 11:35:20 | 206 | 75 | 29372016 |
| 5K18 | v8093 | 3/16/2022 | 11:35:26 | 210 | 80 | 29370394 |
| 5K18 | v8093 | 3/16/2022 | 11:35:31 | 208 | 76 | 29368701 |
| 5K18 | v8093 | 3/16/2022 | 11:35:37 | 209 | 67 | 29367196 |
| 5K18 | v8093 | 3/16/2022 | 11:35:43 | 208 | 80 | 29365702 |
| 5K18 | v8093 | 3/16/2022 | 11:35:48 | 208 | 85 | 29364531 |
| 5K18 | v8093 | 3/16/2022 | 11:35:55 | 209 | 79 | 29362795 |
| 5K18 | v8093 | 3/16/2022 | 11:36:00 | 209 | 77 | 29361416 |
| 5K18 | v8093 | 3/16/2022 | 11:36:05 | 209 | 79 | 29360037 |
| 5K18 | v8093 | 3/16/2022 | 11:36:10 | 209 | 77 | 29358396 |
| 5K18 | v8093 | 3/16/2022 | 11:36:15 | 211 | 77 | 29357059 |
| 5K18 | v8093 | 3/16/2022 | 11:36:21 | 219 | 79 | 29355234 |
| 5K18 | v8093 | 3/16/2022 | 11:36:27 | 225 | 80 | 29354043 |
| 5K18 | v8093 | 3/16/2022 | 11:36:33 | 232 | 82 | 29352744 |
| 5K18 | v8093 | 3/16/2022 | 11:36:39 | 239 | 78 | 29351650 |
| 5K18 | v8093 | 3/16/2022 | 11:36:45 | 245 | 80 | 29350757 |
| 5K18 | v8093 | 3/16/2022 | 11:36:50 | 245 | 83 | 29350053 |
| 5K18 | v8093 | 3/16/2022 | 11:36:55 | 244 | 83 | 29349340 |
| 5K18 | v8093 | 3/16/2022 | 11:37:00 | 245 | 82 | 29348491 |
| 5K18 | v8093 | 3/16/2022 | 11:37:06 | 244 | 81 | 29347793 |
| 5K18 | v8093 | 3/16/2022 | 11:37:11 | 245 | 81 | 29347097 |
| 5K18 | v8093 | 3/16/2022 | 11:37:17 | 244 | 81 | 29346260 |
| 5K18 | v8093 | 3/16/2022 | 11:37:22 | 244 | 81 | 29345560 |
| 5K18 | v8093 | 3/16/2022 | 11:37:28 | 245 | 82 | 29344858 |
| 5K18 | v8093 | 3/16/2022 | 11:37:34 | 245 | 82 | 29344013 |
| 5K18 | v8093 | 3/16/2022 | 11:37:39 | 245 | 82 | 29343316 |
| 5K18 | v8093 | 3/16/2022 | 11:37:44 | 245 | 84 | 29342456 |
| 5K18 | v8093 | 3/16/2022 | 11:37:50 | 245 | 82 | 29341743 |
| 5K18 | v8093 | 3/16/2022 | 11:37:56 | 244 | 84 | 29340900 |
| 5K18 | v8093 | 3/16/2022 | 11:38:01 | 245 | 86 | 29340166 |
| 5K18 | v8093 | 3/16/2022 | 11:38:07 | 245 | 83 | 29339298 |
| 5K18 | v8093 | 3/16/2022 | 11:38:13 | 245 | 77 | 29338472 |
| 5K18 | v8093 | 3/16/2022 | 11:38:20 | 244 | 67 | 29337596 |
| 5K18 | v8093 | 3/16/2022 | 11:38:25 | 244 | 70 | 29337002 |
| 5K18 | v8093 | 3/16/2022 | 11:38:30 | 244 | 72 | 29336265 |
| 5K18 | v8093 | 3/16/2022 | 11:38:36 | 246 | 75 | 29335626 |
| 5K18 | v8093 | 3/16/2022 | 11:38:41 | 243 | 95 | 29334894 |
| 5K18 | v8093 | 3/16/2022 | 11:38:47 | 245 | 91 | 29333944 |
| 5K18 | v8093 | 3/16/2022 | 11:38:53 | 244 | 94 | 29332983 |
| 5K18 | v8093 | 3/16/2022 | 11:38:58 | 244 | 92 | 29332185 |
| 5K18 | v8093 | 3/16/2022 | 11:39:04 | 245 | 90 | 29331246 |
| 5K18 | v8093 | 3/16/2022 | 11:39:09 | 244 | 90 | 29330468 |
| 5K18 | v8093 | 3/16/2022 | 11:39:14 | 244 | 87 | 29329707 |

DEF BATES 005854

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 11:39:19 | 245 | 82 | 29328978 |
| 5K18 | v8093 | 3/16/2022 | 11:39:25 | 244 | 80 | 29328138 |
| 5K18 | v8093 | 3/16/2022 | 11:39:30 | 244 | 72 | 29327480 |
| 5K18 | v8093 | 3/16/2022 | 11:39:35 | 245 | 72 | 29326867 |
| 5K18 | v8093 | 3/16/2022 | 11:39:41 | 244 | 82 | 29326088 |
| 5K18 | v8093 | 3/16/2022 | 11:39:46 | 244 | 93 | 29325351 |
| 5K18 | v8093 | 3/16/2022 | 11:39:52 | 245 | 92 | 29324380 |
| 5K18 | v8093 | 3/16/2022 | 11:39:58 | 240 | 86 | 29323426 |
| 5K18 | v8093 | 3/16/2022 | 11:40:04 | 229 | 73 | 29322327 |
| 5K18 | v8093 | 3/16/2022 | 11:40:10 | 224 | 67 | 29321186 |
| 5K18 | v8093 | 3/16/2022 | 11:40:15 | 225 | 67 | 29320223 |
| 5K18 | v8093 | 3/16/2022 | 11:40:22 | 224 | 68 | 29319052 |
| 5K18 | v8093 | 3/16/2022 | 11:40:27 | 225 | 67 | 29317889 |
| 5K18 | v8093 | 3/16/2022 | 11:40:33 | 225 | 68 | 29316738 |
| 5K18 | v8093 | 3/16/2022 | 11:40:38 | 225 | 69 | 29315972 |
| 5K18 | v8093 | 3/16/2022 | 11:40:43 | 225 | 82 | 29314662 |
| 5K18 | v8093 | 3/16/2022 | 11:40:49 | 225 | 82 | 29313264 |
| 5K18 | v8093 | 3/16/2022 | 11:40:55 | 224 | 84 | 29311835 |
| 5K18 | v8093 | 3/16/2022 | 11:41:01 | 225 | 83 | 29310635 |
| 5K18 | v8093 | 3/16/2022 | 11:41:07 | 225 | 87 | 29308936 |
| 5K18 | v8093 | 3/16/2022 | 11:41:12 | 225 | 85 | 29307708 |
| 5K18 | v8093 | 3/16/2022 | 11:41:17 | 225 | 85 | 29306485 |
| 5K18 | v8093 | 3/16/2022 | 11:41:23 | 225 | 86 | 29305014 |
| 5K18 | v8093 | 3/16/2022 | 11:41:28 | 225 | 88 | 29303773 |
| 5K18 | v8093 | 3/16/2022 | 11:41:34 | 228 | 90 | 29302308 |
| 5K18 | v8093 | 3/16/2022 | 11:41:39 | 230 | 89 | 29301136 |
| 5K18 | v8093 | 3/16/2022 | 11:41:45 | 230 | 88 | 29300009 |
| 5K18 | v8093 | 3/16/2022 | 11:41:50 | 230 | 84 | 29298679 |
| 5K18 | v8093 | 3/16/2022 | 11:41:56 | 230 | 83 | 29297396 |
| 5K18 | v8093 | 3/16/2022 | 11:42:02 | 230 | 83 | 29296119 |
| 5K18 | v8093 | 3/16/2022 | 11:42:08 | 230 | 81 | 29294863 |
| 5K18 | v8093 | 3/16/2022 | 11:42:13 | 230 | 82 | 29293622 |
| 5K18 | v8093 | 3/16/2022 | 11:42:18 | 231 | 80 | 29292800 |
| 5K18 | v8093 | 3/16/2022 | 11:42:24 | 230 | 78 | 29291569 |
| 5K18 | v8093 | 3/16/2022 | 11:42:30 | 224 | 76 | 29290029 |
| 5K18 | v8093 | 3/16/2022 | 11:42:36 | 236 | 75 | 29288934 |
| 5K18 | v8093 | 3/16/2022 | 11:42:43 | 243 | 83 | 29287916 |
| 5K18 | v8093 | 3/16/2022 | 11:42:48 | 243 | 84 | 29287159 |
| 5K18 | v8093 | 3/16/2022 | 11:42:53 | 250 | 87 | 29286507 |
| 5K18 | v8093 | 3/16/2022 | 11:42:58 | 247 | 88 | 29285924 |
| 5K18 | v8093 | 3/16/2022 | 11:43:03 | 244 | 84 | 29285236 |
| 5K18 | v8093 | 3/16/2022 | 11:43:09 | 243 | 81 | 29284498 |
| 5K18 | v8093 | 3/16/2022 | 11:43:15 | 244 | 78 | 29283482 |
| 5K18 | v8093 | 3/16/2022 | 11:43:21 | 243 | 81 | 29282635 |
| 5K18 | v8093 | 3/16/2022 | 11:43:27 | 243 | 83 | 29281754 |
| 5K18 | v8093 | 3/16/2022 | 11:43:33 | 243 | 83 | 29280856 |
| 5K18 | v8093 | 3/16/2022 | 11:43:38 | 243 | 83 | 29280119 |

DEF BATES 005855

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 11:43:43 | 243 | 84 | 29279519 |
| 5K18 | v8093 | 3/16/2022 | 11:43:48 | 243 | 84 | 29278616 |
| 5K18 | v8093 | 3/16/2022 | 11:43:54 | 243 | 84 | 29277874 |
| 5K18 | v8093 | 3/16/2022 | 11:44:00 | 243 | 86 | 29276820 |
| 5K18 | v8093 | 3/16/2022 | 11:44:06 | 243 | 88 | 29275734 |
| 5K18 | v8093 | 3/16/2022 | 11:44:12 | 244 | 89 | 29274771 |
| 5K18 | v8093 | 3/16/2022 | 11:44:17 | 244 | 89 | 29273981 |
| 5K18 | v8093 | 3/16/2022 | 11:44:22 | 243 | 89 | 29273191 |
| 5K18 | v8093 | 3/16/2022 | 11:44:28 | 243 | 89 | 29272244 |
| 5K18 | v8093 | 3/16/2022 | 11:44:34 | 243 | 88 | 29271458 |
| 5K18 | v8093 | 3/16/2022 | 11:44:40 | 243 | 90 | 29270361 |
| 5K18 | v8093 | 3/16/2022 | 11:44:45 | 243 | 91 | 29269554 |
| 5K18 | v8093 | 3/16/2022 | 11:44:51 | 245 | 91 | 29268582 |
| 5K18 | v8093 | 3/16/2022 | 11:44:57 | 245 | 90 | 29267683 |
| 5K18 | v8093 | 3/16/2022 | 11:45:03 | 245 | 89 | 29266780 |
| 5K18 | v8093 | 3/16/2022 | 11:45:09 | 245 | 89 | 29266037 |
| 5K18 | v8093 | 3/16/2022 | 11:45:15 | 245 | 89 | 29265146 |
| 5K18 | v8093 | 3/16/2022 | 11:45:21 | 246 | 87 | 29264112 |
| 5K18 | v8093 | 3/16/2022 | 11:45:26 | 246 | 84 | 29263400 |
| 5K18 | v8093 | 3/16/2022 | 11:45:32 | 245 | 78 | 29262586 |
| 5K18 | v8093 | 3/16/2022 | 11:45:38 | 245 | 71 | 29261842 |
| 5K18 | v8093 | 3/16/2022 | 11:45:43 | 245 | 65 | 29261382 |
| 5K18 | v8093 | 3/16/2022 | 11:45:48 | 245 | 64 | 29260844 |
| 5K18 | v8093 | 3/16/2022 | 11:45:53 | 246 | 65 | 29260193 |
| 5K18 | v8093 | 3/16/2022 | 11:45:59 | 248 | 67 | 29259684 |
| 5K18 | v8093 | 3/16/2022 | 11:46:04 | 248 | 63 | 29259313 |
| 5K18 | v8093 | 3/16/2022 | 11:46:09 | 275 | 46 | 29258970 |
| 5K18 | v8093 | 3/16/2022 | 11:46:14 | 251 | 43 | 29258700 |
| 5K18 | v8093 | 3/16/2022 | 11:46:20 | 251 | 20 | 29258510 |
| 5K18 | v8093 | 3/16/2022 | 11:46:32 | 175 | 21 | 29258332 |
| 5K18 | v8093 | 3/16/2022 | 11:46:37 | 163 | 29 | 29257803 |
| 5K18 | v8093 | 3/16/2022 | 11:46:51 | 71 | 27 | 29257483 |
| 5K18 | v8093 | 3/16/2022 | 11:46:57 | 71 | 38 | 29257737 |
| 5K18 | v8093 | 3/16/2022 | 11:47:02 | 73 | 39 | 29257993 |
| 5K18 | v8093 | 3/16/2022 | 11:47:07 | 45 | 42 | 29258259 |
| 5K18 | v8093 | 3/16/2022 | 11:47:13 | 63 | 57 | 29258884 |
| 5K18 | v8093 | 3/16/2022 | 11:47:19 | 64 | 60 | 29259507 |
| 5K18 | v8093 | 3/16/2022 | 11:47:24 | 70 | 17 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 11:47:34 | | 1 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 11:52:34 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 11:57:34 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:02:35 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:07:36 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:12:36 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:17:37 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:22:34 | | 0 | 29260063 |
| 5K18 | v8093 | 3/16/2022 | 12:23:52 | 64 | 43 | 29260451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 12:24:02 | 65 | 64 | 29261443 |
| 5K18 | v8093 | 3/16/2022 | 12:24:13 | 65 | 72 | 29262699 |
| 5K18 | v8093 | 3/16/2022 | 12:24:23 | 65 | 77 | 29263951 |
| 5K18 | v8093 | 3/16/2022 | 12:24:34 | 65 | 79 | 29265376 |
| 5K18 | v8093 | 3/16/2022 | 12:24:44 | 65 | 77 | 29266843 |
| 5K18 | v8093 | 3/16/2022 | 12:24:56 | 65 | 75 | 29268236 |
| 5K18 | v8093 | 3/16/2022 | 12:25:06 | 64 | 71 | 29269519 |
| 5K18 | v8093 | 3/16/2022 | 12:25:16 | 63 | 71 | 29270784 |
| 5K18 | v8093 | 3/16/2022 | 12:25:27 | 64 | 71 | 29272146 |
| 5K18 | v8093 | 3/16/2022 | 12:25:37 | 64 | 70 | 29273414 |
| 5K18 | v8093 | 3/16/2022 | 12:25:48 | 63 | 69 | 29274792 |
| 5K18 | v8093 | 3/16/2022 | 12:25:58 | 63 | 65 | 29275997 |
| 5K18 | v8093 | 3/16/2022 | 12:26:09 | 68 | 59 | 29277129 |
| 5K18 | v8093 | 3/16/2022 | 12:26:19 | 77 | 26 | 29277845 |
| 5K18 | v8093 | 3/16/2022 | 12:26:31 | 63 | 27 | 29278013 |
| 5K18 | v8093 | 3/16/2022 | 12:26:43 | 64 | 10 | 29278419 |
| 5K18 | v8093 | 3/16/2022 | 12:26:55 | 0 | 32 | 29279180 |
| 5K18 | v8093 | 3/16/2022 | 12:27:07 | 4 | 45 | 29280900 |
| 5K18 | v8093 | 3/16/2022 | 12:27:18 | 355 | 51 | 29283430 |
| 5K18 | v8093 | 3/16/2022 | 12:27:29 | 348 | 58 | 29285832 |
| 5K18 | v8093 | 3/16/2022 | 12:27:40 | 355 | 60 | 29288171 |
| 5K18 | v8093 | 3/16/2022 | 12:27:51 | 0 | 63 | 29290905 |
| 5K18 | v8093 | 3/16/2022 | 12:28:01 | 348 | 67 | 29293774 |
| 5K18 | v8093 | 3/16/2022 | 12:28:12 | 332 | 63 | 29296527 |
| 5K18 | v8093 | 3/16/2022 | 12:28:24 | 329 | 62 | 29298938 |
| 5K18 | v8093 | 3/16/2022 | 12:28:33 | 344 | 46 | 29301071 |
| 5K18 | v8093 | 3/16/2022 | 12:28:44 | 344 | 16 | 29302434 |
| 5K18 | v8093 | 3/16/2022 | 12:28:57 | 343 | 32 | 29303490 |
| 5K18 | v8093 | 3/16/2022 | 12:29:08 | 339 | 47 | 29304884 |
| 5K18 | v8093 | 3/16/2022 | 12:29:18 | 331 | 47 | 29306792 |
| 5K18 | v8093 | 3/16/2022 | 12:29:29 | 331 | 46 | 29308833 |
| 5K18 | v8093 | 3/16/2022 | 12:29:39 | 329 | 45 | 29309942 |
| 5K18 | v8093 | 3/16/2022 | 12:29:49 | 328 | 48 | 29311710 |
| 5K18 | v8093 | 3/16/2022 | 12:30:01 | 329 | 52 | 29313932 |
| 5K18 | v8093 | 3/16/2022 | 12:30:13 | 329 | 59 | 29316065 |
| 5K18 | v8093 | 3/16/2022 | 12:30:23 | 329 | 60 | 29318353 |
| 5K18 | v8093 | 3/16/2022 | 12:30:34 | 334 | 66 | 29320864 |
| 5K18 | v8093 | 3/16/2022 | 12:30:44 | 336 | 59 | 29322961 |
| 5K18 | v8093 | 3/16/2022 | 12:30:55 | 336 | 61 | 29325410 |
| 5K18 | v8093 | 3/16/2022 | 12:31:05 | 335 | 58 | 29327850 |
| 5K18 | v8093 | 3/16/2022 | 12:31:16 | 336 | 66 | 29330402 |
| 5K18 | v8093 | 3/16/2022 | 12:31:26 | 344 | 60 | 29332589 |
| 5K18 | v8093 | 3/16/2022 | 12:31:37 | 343 | 60 | 29335147 |
| 5K18 | v8093 | 3/16/2022 | 12:31:47 | 343 | 61 | 29337321 |
| 5K18 | v8093 | 3/16/2022 | 12:31:58 | 355 | 64 | 29340389 |
| 5K18 | v8093 | 3/16/2022 | 12:32:08 | 359 | 61 | 29342948 |
| 5K18 | v8093 | 3/16/2022 | 12:32:18 | 359 | 59 | 29345399 |

DEF BATES 005857

| 5K18 | v8093 | 3/16/2022 | 12:32:27 | 359 | 55 | 29347918 |
|------|-------|-----------|----------|-----|-----|----------|
| 5K18 | v8093 | 3/16/2022 | 12:32:38 | 358 | 58 | 29350194 |
| 5K18 | v8093 | 3/16/2022 | 12:32:48 | 358 | 58 | 29352357 |
| 5K18 | v8093 | 3/16/2022 | 12:33:00 | 1 | 55 | 29355109 |
| 5K18 | v8093 | 3/16/2022 | 12:33:10 | 354 | 51 | 29357253 |
| 5K18 | v8093 | 3/16/2022 | 12:33:21 | 341 | 52 | 29359524 |
| 5K18 | v8093 | 3/16/2022 | 12:33:31 | 343 | 57 | 29361438 |
| 5K18 | v8093 | 3/16/2022 | 12:33:41 | 340 | 49 | 29363805 |
| 5K18 | v8093 | 3/16/2022 | 12:34:52 | 340 | 12 | 29364478 |
| 5K18 | v8093 | 3/16/2022 | 12:35:03 | 253 | 30 | 29364566 |
| 5K18 | v8093 | 3/16/2022 | 12:35:13 | 263 | 39 | 29364316 |
| 5K18 | v8093 | 3/16/2022 | 12:35:23 | 282 | 48 | 29364345 |
| 5K18 | v8093 | 3/16/2022 | 12:35:34 | 280 | 51 | 29364734 |
| 5K18 | v8093 | 3/16/2022 | 12:35:45 | 278 | 51 | 29365203 |
| 5K18 | v8093 | 3/16/2022 | 12:35:55 | 272 | 39 | 29365330 |
| 5K18 | v8093 | 3/16/2022 | 12:36:06 | 269 | 4 | 29365337 |
| 5K18 | v8093 | 3/16/2022 | 12:36:26 | 179 | 26 | 29364644 |
| 5K18 | v8093 | 3/16/2022 | 12:37:32 | 243 | 8 | 29364116 |
| 5K18 | v8093 | 3/16/2022 | 12:42:30 |  | 0 | 29363674 |
| 5K18 | v8093 | 3/16/2022 | 12:47:32 |  | 0 | 29363674 |
| 5K18 | v8093 | 3/16/2022 | 12:52:31 |  | 0 | 29363674 |
| 5K18 | v8093 | 3/16/2022 | 12:57:32 |  | 0 | 29363674 |
| 5K18 | v8093 | 3/16/2022 | 13:02:32 |  | 0 | 29363674 |
| 5K18 | v8093 | 3/16/2022 | 13:07:33 |  | 0 | 29364155 |
| 5K18 | v8093 | 3/16/2022 | 13:12:33 |  | 0 | 29364155 |
| 5K18 | v8093 | 3/16/2022 | 13:17:35 |  | 0 | 29364155 |
| 5K18 | v8093 | 3/16/2022 | 13:18:50 | 87 | 13 | 29363135 |
| 5K18 | v8093 | 3/16/2022 | 13:19:09 | 0 | 26 | 29364053 |
| 5K18 | v8093 | 3/16/2022 | 13:19:19 | 1 | 33 | 29365141 |
| 5K18 | v8093 | 3/16/2022 | 13:19:30 | 359 | 40 | 29367065 |
| 5K18 | v8093 | 3/16/2022 | 13:19:40 | 0 | 42 | 29368550 |
| 5K18 | v8093 | 3/16/2022 | 13:19:50 | 359 | 45 | 29370332 |
| 5K18 | v8093 | 3/16/2022 | 13:20:00 | 359 | 46 | 29372197 |
| 5K18 | v8093 | 3/16/2022 | 13:20:11 | 0 | 49 | 29374582 |
| 5K18 | v8093 | 3/16/2022 | 13:20:21 | 0 | 47 | 29376345 |
| 5K18 | v8093 | 3/16/2022 | 13:20:32 | 0 | 42 | 29378060 |
| 5K18 | v8093 | 3/16/2022 | 13:20:42 | 359 | 12 | 29379738 |
| 5K18 | v8093 | 3/16/2022 | 13:21:11 | 83 | 36 | 29380227 |
| 5K18 | v8093 | 3/16/2022 | 13:21:22 | 90 | 47 | 29380422 |
| 5K18 | v8093 | 3/16/2022 | 13:21:32 | 102 | 39 | 29379959 |
| 5K18 | v8093 | 3/16/2022 | 13:22:22 | 75 | 19 | 29380014 |
| 5K18 | v8093 | 3/16/2022 | 13:22:33 | 49 | 42 | 29380601 |
| 5K18 | v8093 | 3/16/2022 | 13:22:44 | 58 | 47 | 29382009 |
| 5K18 | v8093 | 3/16/2022 | 13:22:54 | 67 | 58 | 29382866 |
| 5K18 | v8093 | 3/16/2022 | 13:23:04 | 72 | 74 | 29383679 |
| 5K18 | v8093 | 3/16/2022 | 13:23:15 | 75 | 78 | 29384573 |
| 5K18 | v8093 | 3/16/2022 | 13:23:25 | 74 | 79 | 29385483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 13:23:36 | 75 | 78 | 29386300 |
| 5K18 | v8093 | 3/16/2022 | 13:23:47 | 74 | 78 | 29387195 |
| 5K18 | v8093 | 3/16/2022 | 13:23:58 | 73 | 76 | 29388083 |
| 5K18 | v8093 | 3/16/2022 | 13:24:09 | 65 | 66 | 29389343 |
| 5K18 | v8093 | 3/16/2022 | 13:24:20 | 65 | 58 | 29390347 |
| 5K18 | v8093 | 3/16/2022 | 13:24:31 | 65 | 67 | 29391405 |
| 5K18 | v8093 | 3/16/2022 | 13:24:42 | 65 | 70 | 29392920 |
| 5K18 | v8093 | 3/16/2022 | 13:24:53 | 65 | 70 | 29394080 |
| 5K18 | v8093 | 3/16/2022 | 13:25:05 | 67 | 70 | 29395382 |
| 5K18 | v8093 | 3/16/2022 | 13:25:16 | 73 | 69 | 29396542 |
| 5K18 | v8093 | 3/16/2022 | 13:25:26 | 74 | 74 | 29397420 |
| 5K18 | v8093 | 3/16/2022 | 13:25:37 | 73 | 77 | 29398264 |
| 5K18 | v8093 | 3/16/2022 | 13:25:48 | 73 | 75 | 29399194 |
| 5K18 | v8093 | 3/16/2022 | 13:25:59 | 73 | 77 | 29400206 |
| 5K18 | v8093 | 3/16/2022 | 13:26:10 | 73 | 80 | 29401098 |
| 5K18 | v8093 | 3/16/2022 | 13:26:21 | 77 | 77 | 29401998 |
| 5K18 | v8093 | 3/16/2022 | 13:26:32 | 77 | 79 | 29402745 |
| 5K18 | v8093 | 3/16/2022 | 13:26:42 | 77 | 77 | 29403466 |
| 5K18 | v8093 | 3/16/2022 | 13:26:53 | 77 | 75 | 29404117 |
| 5K18 | v8093 | 3/16/2022 | 13:27:03 | 77 | 78 | 29404924 |
| 5K18 | v8093 | 3/16/2022 | 13:27:14 | 77 | 80 | 29405738 |
| 5K18 | v8093 | 3/16/2022 | 13:27:24 | 77 | 76 | 29406195 |
| 5K18 | v8093 | 3/16/2022 | 13:27:35 | 80 | 75 | 29406881 |
| 5K18 | v8093 | 3/16/2022 | 13:27:45 | 85 | 70 | 29407233 |
| 5K18 | v8093 | 3/16/2022 | 13:27:56 | 86 | 68 | 29407419 |
| 5K18 | v8093 | 3/16/2022 | 13:28:09 | 88 | 71 | 29407649 |
| 5K18 | v8093 | 3/16/2022 | 13:28:19 | 92 | 76 | 29407687 |
| 5K18 | v8093 | 3/16/2022 | 13:28:30 | 98 | 73 | 29407350 |
| 5K18 | v8093 | 3/16/2022 | 13:28:41 | 95 | 74 | 29407026 |
| 5K18 | v8093 | 3/16/2022 | 13:28:52 | 95 | 78 | 29406725 |
| 5K18 | v8093 | 3/16/2022 | 13:29:03 | 96 | 76 | 29406356 |
| 5K18 | v8093 | 3/16/2022 | 13:29:14 | 96 | 82 | 29405930 |
| 5K18 | v8093 | 3/16/2022 | 13:29:25 | 96 | 83 | 29405583 |
| 5K18 | v8093 | 3/16/2022 | 13:29:35 | 96 | 80 | 29405221 |
| 5K18 | v8093 | 3/16/2022 | 13:29:45 | 96 | 81 | 29404854 |
| 5K18 | v8093 | 3/16/2022 | 13:29:56 | 94 | 82 | 29404485 |
| 5K18 | v8093 | 3/16/2022 | 13:30:07 | 96 | 79 | 29404260 |
| 5K18 | v8093 | 3/16/2022 | 13:30:18 | 97 | 80 | 29403663 |
| 5K18 | v8093 | 3/16/2022 | 13:30:29 | 103 | 79 | 29403088 |
| 5K18 | v8093 | 3/16/2022 | 13:30:40 | 113 | 78 | 29401957 |
| 5K18 | v8093 | 3/16/2022 | 13:30:51 | 114 | 79 | 29400677 |
| 5K18 | v8093 | 3/16/2022 | 13:31:00 | 113 | 77 | 29399380 |
| 5K18 | v8093 | 3/16/2022 | 13:31:10 | 114 | 77 | 29398075 |
| 5K18 | v8093 | 3/16/2022 | 13:31:21 | 101 | 78 | 29396936 |
| 5K18 | v8093 | 3/16/2022 | 13:31:32 | 96 | 77 | 29396501 |
| 5K18 | v8093 | 3/16/2022 | 13:31:44 | 94 | 75 | 29396176 |
| 5K18 | v8093 | 3/16/2022 | 13:31:55 | 90 | 75 | 29396088 |

DEF BATES 005859

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 13:32:06 | 90 | 74 | 29396077 |
| 5K18 | v8093 | 3/16/2022 | 13:32:14 | 90 | 77 | 29396063 |
| 5K18 | v8093 | 3/16/2022 | 13:32:25 | 90 | 77 | 29396065 |
| 5K18 | v8093 | 3/16/2022 | 13:32:35 | 90 | 75 | 29396081 |
| 5K18 | v8093 | 3/16/2022 | 13:32:46 | 96 | 72 | 29395979 |
| 5K18 | v8093 | 3/16/2022 | 13:32:57 | 102 | 66 | 29395396 |
| 5K18 | v8093 | 3/16/2022 | 13:33:08 | 102 | 52 | 29394908 |
| 5K18 | v8093 | 3/16/2022 | 13:33:18 | 102 | 50 | 29394398 |
| 5K18 | v8093 | 3/16/2022 | 13:33:29 | 95 | 55 | 29393916 |
| 5K18 | v8093 | 3/16/2022 | 13:33:39 | 95 | 47 | 29393735 |
| 5K18 | v8093 | 3/16/2022 | 13:33:49 | 116 | 55 | 29393431 |
| 5K18 | v8093 | 3/16/2022 | 13:34:00 | 141 | 59 | 29391549 |
| 5K18 | v8093 | 3/16/2022 | 13:34:10 | 143 | 69 | 29389616 |
| 5K18 | v8093 | 3/16/2022 | 13:34:21 | 137 | 77 | 29387041 |
| 5K18 | v8093 | 3/16/2022 | 13:34:32 | 135 | 76 | 29384800 |
| 5K18 | v8093 | 3/16/2022 | 13:34:41 | 133 | 80 | 29382375 |
| 5K18 | v8093 | 3/16/2022 | 13:34:53 | 136 | 83 | 29379819 |
| 5K18 | v8093 | 3/16/2022 | 13:35:03 | 133 | 77 | 29377293 |
| 5K18 | v8093 | 3/16/2022 | 13:35:14 | 135 | 72 | 29375203 |
| 5K18 | v8093 | 3/16/2022 | 13:35:24 | 134 | 73 | 29372894 |
| 5K18 | v8093 | 3/16/2022 | 13:35:34 | 135 | 75 | 29370788 |
| 5K18 | v8093 | 3/16/2022 | 13:35:45 | 132 | 65 | 29368370 |
| 5K18 | v8093 | 3/16/2022 | 13:35:55 | 132 | 68 | 29366843 |
| 5K18 | v8093 | 3/16/2022 | 13:36:06 | 128 | 65 | 29364767 |
| 5K18 | v8093 | 3/16/2022 | 13:36:16 | 130 | 54 | 29363235 |
| 5K18 | v8093 | 3/16/2022 | 13:36:27 | 136 | 18 | 29362177 |
| 5K18 | v8093 | 3/16/2022 | 13:36:40 | 215 | 31 | 29361399 |
| 5K18 | v8093 | 3/16/2022 | 13:36:51 | 230 | 41 | 29360102 |
| 5K18 | v8093 | 3/16/2022 | 13:37:02 | 216 | 38 | 29359044 |
| 5K18 | v8093 | 3/16/2022 | 13:37:12 | 241 | 22 | 29358105 |
| 5K18 | v8093 | 3/16/2022 | 13:38:14 | 241 | 16 | 29357926 |
| 5K18 | v8093 | 3/16/2022 | 13:38:25 | 179 | 31 | 29356691 |
| 5K18 | v8093 | 3/16/2022 | 13:38:35 | 179 | 32 | 29355462 |
| 5K18 | v8093 | 3/16/2022 | 13:38:46 | 178 | 30 | 29354053 |
| 5K18 | v8093 | 3/16/2022 | 13:38:56 | 201 | 9 | 29353119 |
| 5K18 | v8093 | 3/16/2022 | 13:39:11 | 272 | 16 | 29352782 |
| 5K18 | v8093 | 3/16/2022 | 13:39:28 | 270 | 15 | 29352823 |
| 5K18 | v8093 | 3/16/2022 | 13:44:28 | | 0 | 29352836 |
| 5K18 | v8093 | 3/16/2022 | 13:49:29 | | 0 | 29352836 |
| 5K18 | v8093 | 3/16/2022 | 13:54:30 | | 0 | 29352836 |
| 5K18 | v8093 | 3/16/2022 | 13:59:32 | | 0 | 29352836 |
| 5K18 | v8093 | 3/16/2022 | 14:03:34 | 260 | 16 | 29352862 |
| 5K18 | v8093 | 3/16/2022 | 14:04:02 | 183 | 9 | 29352387 |
| 5K18 | v8093 | 3/16/2022 | 14:04:16 | 272 | 35 | 29351882 |
| 5K18 | v8093 | 3/16/2022 | 14:04:27 | 270 | 37 | 29351954 |
| 5K18 | v8093 | 3/16/2022 | 14:04:37 | 264 | 34 | 29351929 |
| 5K18 | v8093 | 3/16/2022 | 14:04:48 | 260 | 36 | 29351715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 14:04:58 | 260 | 26 | 29351535 |
| 5K18 | v8093 | 3/16/2022 | 14:05:25 | 148 | 35 | 29350818 |
| 5K18 | v8093 | 3/16/2022 | 14:05:35 | 146 | 43 | 29349282 |
| 5K18 | v8093 | 3/16/2022 | 14:05:46 | 148 | 45 | 29347764 |
| 5K18 | v8093 | 3/16/2022 | 14:05:56 | 150 | 48 | 29346013 |
| 5K18 | v8093 | 3/16/2022 | 14:06:07 | 156 | 51 | 29344219 |
| 5K18 | v8093 | 3/16/2022 | 14:06:17 | 163 | 49 | 29342104 |
| 5K18 | v8093 | 3/16/2022 | 14:06:27 | 169 | 49 | 29340165 |
| 5K18 | v8093 | 3/16/2022 | 14:06:37 | 169 | 49 | 29338607 |
| 5K18 | v8093 | 3/16/2022 | 14:06:48 | 146 | 48 | 29336231 |
| 5K18 | v8093 | 3/16/2022 | 14:06:59 | 123 | 44 | 29334781 |
| 5K18 | v8093 | 3/16/2022 | 14:07:10 | 119 | 41 | 29333943 |
| 5K18 | v8093 | 3/16/2022 | 14:07:20 | 119 | 39 | 29333152 |
| 5K18 | v8093 | 3/16/2022 | 14:07:31 | 117 | 38 | 29332312 |
| 5K18 | v8093 | 3/16/2022 | 14:07:40 | 119 | 42 | 29331610 |
| 5K18 | v8093 | 3/16/2022 | 14:07:50 | 120 | 43 | 29330675 |
| 5K18 | v8093 | 3/16/2022 | 14:08:01 | 119 | 37 | 29329952 |
| 5K18 | v8093 | 3/16/2022 | 14:08:13 | 116 | 27 | 29329218 |
| 5K18 | v8093 | 3/16/2022 | 14:08:23 | 114 | 29 | 29328781 |
| 5K18 | v8093 | 3/16/2022 | 14:08:34 | 113 | 29 | 29328259 |
| 5K18 | v8093 | 3/16/2022 | 14:08:44 | 109 | 32 | 29327832 |
| 5K18 | v8093 | 3/16/2022 | 14:08:56 | 108 | 38 | 29327296 |
| 5K18 | v8093 | 3/16/2022 | 14:09:07 | 109 | 35 | 29326692 |
| 5K18 | v8093 | 3/16/2022 | 14:09:17 | 179 | 31 | 29326120 |
| 5K18 | v8093 | 3/16/2022 | 14:09:28 | 180 | 32 | 29324415 |
| 5K18 | v8093 | 3/16/2022 | 14:09:41 | 179 | 20 | 29323640 |
| 5K18 | v8093 | 3/16/2022 | 14:10:06 | 83 | 26 | 29322762 |
| 5K18 | v8093 | 3/16/2022 | 14:15:05 | | 0 | 29322776 |
| 5K18 | v8093 | 3/16/2022 | 14:18:26 | 180 | 20 | 29322096 |
| 5K18 | v8093 | 3/16/2022 | 14:18:36 | 180 | 33 | 29320990 |
| 5K18 | v8093 | 3/16/2022 | 14:18:48 | 182 | 33 | 29319122 |
| 5K18 | v8093 | 3/16/2022 | 14:18:58 | 170 | 33 | 29317814 |
| 5K18 | v8093 | 3/16/2022 | 14:19:09 | 171 | 38 | 29316390 |
| 5K18 | v8093 | 3/16/2022 | 14:19:19 | 171 | 40 | 29314656 |
| 5K18 | v8093 | 3/16/2022 | 14:19:29 | 172 | 42 | 29312808 |
| 5K18 | v8093 | 3/16/2022 | 14:19:40 | 172 | 41 | 29311102 |
| 5K18 | v8093 | 3/16/2022 | 14:19:50 | 180 | 41 | 29309638 |
| 5K18 | v8093 | 3/16/2022 | 14:20:01 | 181 | 43 | 29307412 |
| 5K18 | v8093 | 3/16/2022 | 14:20:12 | 180 | 43 | 29305657 |
| 5K18 | v8093 | 3/16/2022 | 14:20:22 | 180 | 42 | 29303870 |
| 5K18 | v8093 | 3/16/2022 | 14:20:33 | 135 | 38 | 29302258 |
| 5K18 | v8093 | 3/16/2022 | 14:20:43 | 109 | 37 | 29301555 |
| 5K18 | v8093 | 3/16/2022 | 14:20:54 | 107 | 38 | 29301017 |
| 5K18 | v8093 | 3/16/2022 | 14:21:04 | 108 | 38 | 29300523 |
| 5K18 | v8093 | 3/16/2022 | 14:21:15 | 109 | 38 | 29299974 |
| 5K18 | v8093 | 3/16/2022 | 14:21:26 | 127 | 40 | 29299280 |
| 5K18 | v8093 | 3/16/2022 | 14:21:35 | 134 | 36 | 29298227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5K18 | v8093 | 3/16/2022 | 14:21:46 | 136 | 26 | 29297162 |
| 5K18 | v8093 | 3/16/2022 | 14:22:07 | 216 | 10 | 29296437 |
| 5K18 | v8093 | 3/16/2022 | 14:22:23 | 215 | 21 | 29295501 |
| 5K18 | v8093 | 3/16/2022 | 14:22:32 | 215 | 28 | 29294873 |
| 5K18 | v8093 | 3/16/2022 | 14:22:43 | 216 | 31 | 29293720 |
| 5K18 | v8093 | 3/16/2022 | 14:22:55 | 216 | 28 | 29292654 |
| 5K18 | v8093 | 3/16/2022 | 14:23:04 | 216 | 29 | 29291702 |
| 5K18 | v8093 | 3/16/2022 | 14:23:16 | 216 | 28 | 29290556 |
| 5K18 | v8093 | 3/16/2022 | 14:23:26 | 215 | 24 | 29289843 |
| 5K18 | v8093 | 3/16/2022 | 14:23:37 | 216 | 13 | 29288981 |
| 5K18 | v8093 | 3/16/2022 | 14:23:58 | 215 | 24 | 29288113 |
| 5K18 | v8093 | 3/16/2022 | 14:24:09 | 215 | 38 | 29286949 |
| 5K18 | v8093 | 3/16/2022 | 14:24:20 | 216 | 42 | 29285343 |
| 5K18 | v8093 | 3/16/2022 | 14:24:31 | 216 | 42 | 29283995 |
| 5K18 | v8093 | 3/16/2022 | 14:24:41 | 216 | 45 | 29282703 |
| 5K18 | v8093 | 3/16/2022 | 14:24:52 | 215 | 44 | 29281083 |
| 5K18 | v8093 | 3/16/2022 | 14:25:02 | 202 | 43 | 29279402 |
| 5K18 | v8093 | 3/16/2022 | 14:25:13 | 162 | 46 | 29277653 |
| 5K18 | v8093 | 3/16/2022 | 14:25:23 | 146 | 43 | 29276211 |
| 5K18 | v8093 | 3/16/2022 | 14:25:33 | 195 | 43 | 29274286 |
| 5K18 | v8093 | 3/16/2022 | 14:25:44 | 216 | 44 | 29272638 |
| 5K18 | v8093 | 3/16/2022 | 14:25:55 | 216 | 43 | 29271247 |
| 5K18 | v8093 | 3/16/2022 | 14:26:05 | 206 | 46 | 29269515 |
| 5K18 | v8093 | 3/16/2022 | 14:26:15 | 206 | 46 | 29267997 |
| 5K18 | v8093 | 3/16/2022 | 14:26:26 | 224 | 43 | 29266114 |
| 5K18 | v8093 | 3/16/2022 | 14:26:36 | 276 | 43 | 29265537 |
| 5K18 | v8093 | 3/16/2022 | 14:26:48 | 288 | 46 | 29266117 |
| 5K18 | v8093 | 3/16/2022 | 14:26:59 | 288 | 45 | 29266763 |
| 5K18 | v8093 | 3/16/2022 | 14:27:09 | 288 | 43 | 29267372 |
| 5K18 | v8093 | 3/16/2022 | 14:27:19 | 288 | 43 | 29267868 |
| 5K18 | v8093 | 3/16/2022 | 14:27:30 | 288 | 43 | 29268461 |
| 5K18 | v8093 | 3/16/2022 | 14:27:40 | 287 | 41 | 29268925 |
| 5K18 | v8093 | 3/16/2022 | 14:27:52 | 287 | 41 | 29269598 |
| 5K18 | v8093 | 3/16/2022 | 14:28:01 | 287 | 40 | 29270063 |
| 5K18 | v8093 | 3/16/2022 | 14:28:12 | 287 | 39 | 29270610 |
| 5K18 | v8093 | 3/16/2022 | 14:28:22 | 279 | 34 | 29271086 |
| 5K18 | v8093 | 3/16/2022 | 14:28:33 | 268 | 29 | 29271101 |
| 5K18 | v8093 | 3/16/2022 | 14:28:59 | 163 | 25 | 29270726 |
| 5K18 | v8093 | 3/16/2022 | 14:29:10 | 160 | 31 | 29269355 |
| 5K18 | v8093 | 3/16/2022 | 14:29:20 | 160 | 36 | 29267937 |
| 5K18 | v8093 | 3/16/2022 | 14:29:31 | 159 | 41 | 29266440 |
| 5K18 | v8093 | 3/16/2022 | 14:29:42 | 159 | 43 | 29264675 |
| 5K18 | v8093 | 3/16/2022 | 14:29:52 | 160 | 44 | 29263007 |
| 5K18 | v8093 | 3/16/2022 | 14:30:02 | 159 | 43 | 29261355 |
| 5K18 | v8093 | 3/16/2022 | 14:30:13 | 161 | 45 | 29259338 |
| 5K18 | v8093 | 3/16/2022 | 14:30:23 | 159 | 45 | 29257956 |
| 5K18 | v8093 | 3/16/2022 | 14:30:34 | 159 | 44 | 29255935 |

| | | | | | | |
|------|-------|-----------|----------|-----|----|----------|
| 5K18 | v8093 | 3/16/2022 | 14:30:45 | 160 | 45 | 29253914 |
| 5K18 | v8093 | 3/16/2022 | 14:30:56 | 159 | 47 | 29252342 |
| 5K18 | v8093 | 3/16/2022 | 14:31:07 | 160 | 50 | 29250118 |
| 5K18 | v8093 | 3/16/2022 | 14:31:17 | 159 | 45 | 29248481 |
| 5K18 | v8093 | 3/16/2022 | 14:31:28 | 160 | 48 | 29246173 |
| 5K18 | v8093 | 3/16/2022 | 14:31:38 | 160 | 47 | 29244725 |
| 5K18 | v8093 | 3/16/2022 | 14:31:49 | 188 | 48 | 29242466 |
| 5K18 | v8093 | 3/16/2022 | 14:32:00 | 213 | 47 | 29240388 |
| 5K18 | v8093 | 3/16/2022 | 14:32:10 | 214 | 49 | 29238946 |
| 5K18 | v8093 | 3/16/2022 | 14:32:20 | 213 | 34 | 29237441 |
| 5K18 | v8093 | 3/16/2022 | 14:32:31 | 220 | 35 | 29236280 |
| 5K18 | v8093 | 3/16/2022 | 14:32:41 | 207 | 30 | 29235107 |
| 5K18 | v8093 | 3/16/2022 | 14:32:51 | 202 | 28 | 29234035 |
| 5K18 | v8093 | 3/16/2022 | 14:33:06 | 294 | 24 | 29233480 |
| 5K18 | v8093 | 3/16/2022 | 14:33:18 | 289 | 29 | 29233993 |
| 5K18 | v8093 | 3/16/2022 | 14:33:29 | 240 | 27 | 29233958 |
| 5K18 | v8093 | 3/16/2022 | 14:33:39 | 295 | 27 | 29233706 |
| 5K18 | v8093 | 3/16/2022 | 14:33:49 | 317 | 30 | 29234404 |
| 5K18 | v8093 | 3/16/2022 | 14:34:00 | 319 | 27 | 29235285 |
| 5K18 | v8093 | 3/16/2022 | 14:34:11 | 327 | 22 | 29236212 |
| 5K18 | v8093 | 3/16/2022 | 14:34:22 | 324 | 23 | 29237125 |
| 5K18 | v8093 | 3/16/2022 | 14:34:32 | 322 | 29 | 29237979 |
| 5K18 | v8093 | 3/16/2022 | 14:34:43 | 297 | 31 | 29238983 |
| 5K18 | v8093 | 3/16/2022 | 14:34:54 | 294 | 34 | 29239641 |
| 5K18 | v8093 | 3/16/2022 | 14:35:05 | 294 | 30 | 29240150 |
| 5K18 | v8093 | 3/16/2022 | 14:35:24 | 113 | 68 | 29239661 |
| 5K18 | v8093 | 3/16/2022 | 14:35:34 | 32 | 10 | 29239700 |
| 5K18 | v8093 | 3/16/2022 | 14:36:41 | | 0 | 29240293 |
| 5K18 | v8093 | 3/16/2022 | 14:41:42 | | 0 | 29240293 |
| 5K18 | v8093 | 3/16/2022 | 14:42:05 | | 0 | 29240293 |
| 5K18 | v8093 | 3/16/2022 | 14:44:12 | 209 | 8 | 29239506 |
| 5K18 | v8093 | 3/16/2022 | 14:44:32 | 129 | 22 | 29238995 |
| 5K18 | v8093 | 3/16/2022 | 14:44:43 | 142 | 23 | 29238152 |
| 5K18 | v8093 | 3/16/2022 | 14:44:59 | 212 | 7 | 29237482 |

DEF BATES 005863

| Longitude | Location | Master_Incident_ID |
|---|---|---|
| 98464405 | MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL |
| 98464405 | MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL |
| 98464405 | MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL |
| 98464892 | MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL |
| 98465887 | MARTINEZ LOSOYA\LEAL RD | NULL |
| 98467603 | MARTINEZ LOSOYA\LEAL RD | NULL |
| 98469275 | MARTINEZ LOSOYA\LEAL RD | NULL |
| 98471240 | MARTINEZ LOSOYA\PVT ST AT SOUTHSIDE ISD | NULL |
| 98473007 | MARTINEZ LOSOYA\US HWY 281 S | NULL |
| 98473363 | US HWY 281 S\MARTINEZ LOSOYA | NULL |
| 98472985 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472476 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472225 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472240 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472261 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472267 | US HWY 281 S\PVT ST AT 16740 US HWY 281 S | NULL |
| 98472265 | US HWY 281 S\PVT RD AT 16126 US HWY 281 S | NULL |
| 98472277 | US HWY 281 S\PVT RD AT 16126 US HWY 281 S | NULL |
| 98472296 | US HWY 281 S\PVT RD AT 16126 US HWY 281 S | NULL |
| 98472321 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472323 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472340 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472359 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472375 | US HWY 281 S\PVT RD AT 14524 US HWY 281 S | NULL |
| 98472393 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472420 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472430 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472447 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472467 | US HWY 281 S\DEL LAGO PKWY | NULL |
| 98472481 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472520 | US HWY 281 S\US HWY 281 S ACCESS RD | NULL |
| 98472542 | US HWY 281 S\FM 1937 | NULL |
| 98472573 | US HWY 281 S\FM 1937 | NULL |
| 98472573 | US HWY 281 S\FM 1937 | NULL |
| 98472593 | US HWY 281 S\FM 1937 | NULL |
| 98472641 | US HWY 281 S\FM 1937 | NULL |
| 98472721 | US HWY 281 S\FM 1937 | NULL |
| 98473234 | ROOSEVELT AVE\US HWY 281 S | NULL |
| 98473738 | ROOSEVELT AVE\US HWY 281 S | NULL |
| 98474452 | ROOSEVELT AVE\SAVA ST | NULL |
| 98475087 | ROOSEVELT AVE\ESTANCIA ST | NULL |
| 98475810 | ROOSEVELT AVE\SOCORRO ST | NULL |
| 98476546 | ROOSEVELT AVE\SAN RAFAEL ST | NULL |
| 98477117 | ROOSEVELT AVE\SANTA RITA ST | NULL |
| 98477414 | ROOSEVELT AVE\SANTA RITA ST | NULL |
| 98476803 | SE LOOP 410\ROOSEVELT AVE | NULL |

```
98474342 SE LOOP 410\ROOSEVELT AVE                              NULL
98471650 EB SE LP 410 OFRP ROOSEVELT AV\SE LOOP 410             NULL
98468339 SE LOOP 410\EB SE LP 410 OFRP ROOSEVELT AV            NULL
98465714 SE LOOP 410\EB SE LP 410 OFRP ROOSEVELT AV            NULL
98462321 SE LOOP 410\ESPADA RD                                  NULL
98459513 SE LOOP 410\ESPADA RD                                  NULL
98455637 EB SE LP 410 ONRP OLD ESP RD\SE LOOP 410              NULL
98452824 SE LOOP 410 EB\EB SE LP 410 ONRP OLD ESP RD           NULL
98449971 SE LOOP 410 EB\S RIVER WALK                            NULL
98446865 SE LOOP 410 EB\S RIVER WALK                            NULL
98443018 SE LOOP 410 EB\EB SE LP 410 OFRP SOUTHTON RD          NULL
98440137 SE LOOP 410 EB\EB SE LP 410 OFRP SOUTHTON RD          NULL
98436974 SE LOOP 410 EB\EB SE LP 410 OFRP SOUTHTON RD          NULL
98433163 SE LOOP 410 EB\SOUTHTON RD                             NULL
98429637 SE LOOP 410 EB\S PRESA ST                              NULL
98427089 SE LOOP 410 EB\S PRESA ST                              NULL
98424120 SE LOOP 410 EB\EB SE LP 410 ONRP US HWY 181 S         NULL
98421656 SE LOOP 410 EB                                         NULL
98418190 EB SE LOOP 410 OFRP SB IH 37 S\EB SE LOOP 410 OFRP NB IH 3 NULL
98416165 EB SE LOOP 410 OFRP NB IH 37 S\SE LOOP 410 EB         NULL
98415957 EB SE LOOP 410 OFRP NB IH 37 S\NB IH 37 S ONRP SB SE LOOP  NULL
98417384 NB IH 37 S ONRP SB SE LOOP 410\EB SE LOOP 410 OFRP NB IH : NULL
98418805 IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410            NULL
98419889 IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410            NULL
98420760 IH 37 S NB\NB IH 37 S ONRP SB SE LOOP 410            NULL
98421837 IH 37 S NB\NB IH 37 S OFRP MILITARY DR               NULL
98423178 IH 37 S NB\NB IH 37 S OFRP MILITARY DR               NULL
98424774 IH 37 S NB\NB IH 37 S OFRP MILITARY DR               NULL
98426467 IH 37 S NB\NB IH 37 S OFRP MILITARY DR               NULL
98428252 IH 37 S NB\IH 37 S ACCESS RD                          NULL
98429788 IH 37 S NB\NB IH 37 S ONRP MILITARY DR               NULL
98432225 IH 37 S NB\NB IH 37 S ONRP MILITARY DR               NULL
98435664 IH 37 S NB\NB IH 37 S ONRP MILITARY DR               NULL
98439347 IH 37 S NB\NB IH 37 S OFRP PV DR                      NULL
98442233 IH 37 S NB\PECAN VALLEY DR                            NULL
98445816 IH 37 S NB\NB IH 37 S ONRP PV DR                      NULL
98448687 IH 37 S NB\NB IH 37 S OFRP HOT WELLS                  NULL
98451180 IH 37 S NB\HOT WELLS                                  NULL
98453766 IH 37 S NB\NB IH 37 S ONRP HOT WELLS                 NULL
98456441 IH 37 S NB\NB IH 37 S OFRP GEVERS ST                 NULL
98458962 IH 37 S NB\E SOUTHCROSS BLVD                          NULL
98461482 IH 37 S NB\S NEW BRAUNFELS AVE                        NULL
98464204 IH 37 S NB\NB IH 37 S ONRP AVE NB                     NULL
98467148 IH 37 S NB\NB IH 37 S OFRP FAIR AVE                  NULL
98469845 IH 37 S NB\IH 37 S ACCESS RD                          NULL
98472042 IH 37 S NB\NB IH 37 S ONRP PINE ST                   NULL
98474383 IH 37 S NB                                            NULL
```

```
98476327 IH 37 S NB\NB IH 37 S OFRP EB IH 10 E                           NULL
98478101 IH 37 S SB\SB IH 37 S ONRP WB IH 10 E                           NULL
98479332 IH 37 S SB\SB IH 37 S OFRP WB IH 10 E                           NULL
98480399 IH 37 S NB\W DREXEL AVE                                         NULL
98480812 IH 37 S NB\NB IH 37 S OFRP CAROLINA                             NULL
98480423 IH 37 S SB\CAROLINA ST                                          NULL
98479652 IH 37 S NB\NB IH 37 S ONRP FLORIDA                              NULL
98480046 IH 37 S SB\SB IH 37 S ONRP DURANGO BLVD                         NULL
98480216 IH 37 S NB\E CESAR CHAVEZ BLVD                                  NULL
98480247 IH 37 S NB\NB IH 37 S OFRP COMMERCE ST                          NULL
98480222 IH 37 S NB\NB IH 37 S ONRP E MARKET ST                          NULL
98480489 IH 37 S NB\NB IH 37 S ONRP E MARKET ST                          NULL
98480934 IH 37 S NB\NB IH 37 S ONRP E MARKET ST                          NULL
98481286 IH 37 S NB\NB IH 37 S ONRP COMMERCE ST                          NULL
98481459 IH 37 S NB\E HOUSTON ST                                         NULL
98481512 IH 37 S NB\E HOUSTON ST                                         NULL
98481506 IH 37 S NB\NOLAN ST                                             NULL
98481412 IH 37 S NB\IH 37 S ACCESS RD                                    NULL
98480966 IH 37 S NB\IH 37 S ACCESS RD                                    NULL
98480113 IH 37 S NB\9TH ST                                               NULL
98479563 9TH ST\IH 37 S SB                                               NULL
98478481 IH 37 S\IH 37 S NB                                              NULL
98478082 E JONES AVE\IH 37 S NB                                          NULL
98477568 IH 37 S NB\E JONES AVE                                          NULL
98477298 IH 37 S NB\NB IH 37 S OFRP EB IH 35 N                           NULL
98476982 IH 37 S NB\WB IH 35 N OFRP SB IH 37 S                           NULL
98477167 IH 37 S NB\SB US HY281 N OFRP EB IH 35 N                        NULL
98477770 IH 35 N SB\NB IH 37 S OFRP SB IH 35 N                           NULL
98478628 NB IH 37 S OFRP SB IH 35 N\NB IH 35 N ONRP NB US HY281 N        NULL
98479630 NB IH 37 S OFRPSB IH 35 N\US HWY 281 N SB                       NULL
98480825 NB IH 37 S OFRPSB IH 35 N\SB US HY281 N OFRP SB IH 35 N         NULL
98482046 IH 35 N SB\SB US HY281 N OFRP SB IH 35 N                        NULL
98483896 IH 35 N SB\MCLANE                                               NULL
98485876 SB IH 35 N OFRP BROOKLYN AVE\IH 35 N SB                         NULL
98488406 IH 35 N SB\BROOKLYN AVE                                         NULL
98490181 IH 35 N SB\MCCULLOUGH AVE                                       NULL
98491265 SB IH 35 N OFRP LEXINGTON AVE\IH 35 N SB                        NULL
98491995 IH 35 N SB\LEXINGTON AVE                                        NULL
98493262 IH 35 N SB\SB IH 35 N ONRP MCCULLOUGH AVE                       NULL
98494391 IH 35 N SB\N MAIN AVE                                           NULL
98495252 IH 35 N SB\N MAIN AVE                                           NULL
98496000 IH 35 N SB\SAN PEDRO AVE                                        NULL
98497849 SB IH 35 N OFRP WB IH 10 W\SB IH 35 N ONRP SAN PEDRO AVE NULL
98499448 WB IH 10 W ONRP ELMIRA ST\SB IH 35 N OFRP WB IH 10 W            NULL
98500714 WB IH 35 N ONRP NB IH 35 W\CAMARON                             NULL
98501822 WB IH 35 N ONRP NB IH 35 W\IH 10 W NB                           NULL
98503231 IH 10 W NB\NB IH 10 W ONRP MARTIN ST                            NULL
```

DEF BATES 005866

| | |
|---|---|
| 98504235 IH 10 W NB\IH 10 W ACCESS RD | NULL |
| 98505699 IH 10 W NB\NB IH 10 W ONRP HILL ST | NULL |
| 98508069 IH 10 W NB\NB IH 10 W OFRP COLORADO ST | NULL |
| 98510756 IH 10 W NB\N COLORADO ST | NULL |
| 98513773 IH 10 W NB\CULEBRA RD | NULL |
| 98514788 IH 10 W NB\CULEBRA RD | NULL |
| 98514787 IH 10 W NB\CINCINNATI AVE | NULL |
| 98515317 IH 10 W NB\NB IH 10 W OFRP W WOODLAWN | NULL |
| 98515351 IH 10 W NB\W WOODLAWN AVE | NULL |
| 98515185 IH 10 W NB\NB IH 10 W ONRP FREDERICKSBURG RD | NULL |
| 98515455 NB IH 10 W OFRP FULTON AVE\NB IH 10 W OFRP HILDEBRAND | NULL |
| 98515543 IH 10 W\NB IH 10 W OFRP FULTON AVE | NULL |
| 98515243 IH 10 W ACCESS RD\IH 10 W | NULL |
| 98514379 FULTON ST\IH 10 W ACCESS RD | NULL |
| 98513324 FULTON ST\CAPITOL AVE | NULL |
| 98512067 FULTON ST\MICHIGAN AVE | NULL |
| 98510986 FULTON ST\GRANT AVE | NULL |
| 98510076 FULTON ST\GRANT AVE | NULL |
| 98508873 FULTON ST\BLANCO RD | NULL |
| 98508102 FULTON ST\BLANCO RD | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98507882 BLANCO RD\W ELSMERE PLACE | NULL |
| 98508446 FULTON ST\BLANCO RD | NULL |
| 98509585 FULTON ST\GRANT AVE | NULL |
| 98510514 FULTON ST\GRANT AVE | NULL |
| 98511390 FULTON ST\GRANT AVE | NULL |
| 98512682 FULTON ST\MICHIGAN AVE | NULL |
| 98514033 FULTON ST\CAPITOL AVE | NULL |
| 98514858 FULTON ST\IH 10 W ACCESS RD | NULL |
| 98515923 FULTON ST\IH 10 W NB | NULL |
| 98516273 IH 10 W\W GRAMERCY PLACE | NULL |
| 98516289 IH 10 W\W SUMMIT AVE | NULL |
| 98516078 IH 10 W\SB IH 10 W OFRP AGARITA AVE | NULL |
| 98515794 W HUISACHE AVE\IH 10 W | NULL |
| 98515688 IH 10 W\FREDERICKSBURG RD | NULL |
| 98515718 IH 10 W\FREDERICKSBURG RD | NULL |
| 98515861 N TRINITY ST\W WOODLAWN AVE | NULL |
| 98515872 N TRINITY ST\W CRAIG PLACE | NULL |
| 98515482 IH 10 W SB\SB IH 10 W ONRP W WOODLAWN | NULL |

98514961 IH 10 W SB\CINCINNATI AVE                                      NULL
98514962 IH 10 W SB\CULEBRA RD                                          NULL
98514215 IH 10 W SB\CULEBRA RD                                          NULL
98511910 IH 10 W SB\SB IH 10 W OFRP N COLORADO ST                       NULL
98508484 IH 10 W SB\SB IH 10 W OFRP N FRIO                              NULL
98505512 IH 10 W SB\SB IH 10 W OFRP N FRIO                              NULL
98504197 IH 10 W SB\SB IH 10 W OFRP NB IH 35 N                          NULL
98502181 IH 10 W SB\SB IH 10 W OFRP NB IH 35 N                          NULL
98500822 IH 10 W SB\W MARTIN ST                                         NULL
98501043 IH 35 N SB\W HOUSTON ST                                        NULL
98501500 IH 35 S SB\SB IH 35 S OFRP DURANGO BLVD                        NULL
98501832 IH 35 S SB\W CESAR CHAVEZ BLVD                                 NULL
98502254 IH 35 S SB\EL PASO ST                                          NULL
98503237 IH 35 S SB\GUADALUPE ST                                        NULL
98505627 IH 35 S SB\SB IH 35 S ONRP ALAMO ST                            NULL
98507644 IH 35 S SB\SB IH 35 S OFRP LAREDO ST                           NULL
98508919 IH 35 S SB\SB IH 35 S ONRP LAREDO ST                           NULL
98509878 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                          NULL
98510726 SB IH 35 S OFRP EB IH 10 E\FURNISH AVE                         NULL
98511294 IH 35 S SB\IH 35 S                                             NULL
98511903 IH 35 S SB\SB IH 35 S ONRP PENDLETON                           NULL
98511698 SB IH 35 S OFRP EB IH 10 E\IH 35 S SB                          NULL
98512119 WB US HWY 90 W ONRP SB IH 35 S\SB IH 35 S OFRP EB IH 10 E     NULL
98513933 WB US HWY 90 W ONRP SB IH 35 S\WB US HWY 90 W ONRP NE NULL
98516932 US HWY 90 W WB\WB US HWY 90 W ONRP SB IH 35 S                  NULL
98519854 US HWY 90 W WB\WB HY90 W ONRP HARRIMAN PLACE                   NULL
98523262 US HWY 90 W WB\WB HY90 W ONRP HARRIMAN PLACE                   NULL
98525915 US HWY 90 W WB\HARRIMAN PLACE                                  NULL
98529454 US HWY 90 W WB\FRIO CITY RD                                    NULL
98532070 WB HY90 W OFRP GH DR\US HWY 90 W WB                            NULL
98534805 WB HY90 W OFRP GH DR\US HWY 90 W WB                            NULL
98536564 WB HY90 W OFRP GH DR\US HWY 90 W WB                            NULL
98538132 GENERAL HUDNELL DR\SPUR 371                                    NULL
98539680 GENERAL HUDNELL DR\KIRK PLACE                                  NULL
98541529 GENERAL HUDNELL DR\KIRK PLACE                                  NULL
98543276 GENERAL HUDNELL DR\SB FRIO CITY RD ONRP GH DR                  NULL
98544990 GENERAL HUDNELL DR\SB FRIO CITY RD ONRP GH DR                  NULL
98545892 GENERAL HUDNELL DR\SB FRIO CITY RD OFRP GH DR                  NULL
98547666 GENERAL HUDNELL DR\GENERAL HUDNELL DR ACCESS RD                NULL
98549617 GENERAL HUDNELL DR\CUPPLES RD                                  NULL
98552057 GENERAL HUDNELL DR\SB FRIO CITY ONRP CUPPLES RD                NULL
98553959 GENERAL HUDNELL DR\SB FRIO CITY ONRP CUPPLES RD                NULL
98556277 GENERAL HUDNELL DR\CROYDEN AVE                                 NULL
98557380 BILLY MITCHELL BLVD\GENERAL HUDNELL DR                         NULL
98558711 GENERAL HUDNELL DR\BILLY MITCHELL BLVD                         NULL
98559949 GENERAL HUDNELL DR\S GENERAL MCMULLEN                          NULL
98561460 GENERAL HUDNELL DR\S GENERAL MCMULLEN                          NULL

| | | |
|---|---|---|
| 98562378 GENERAL HUDNELL DR\ROBINS DR | NULL | |
| 98562261 ROBINS DR\GENERAL HUDNELL DR | NULL | |
| 98561649 ROBINS DR\GENERAL HUDNELL DR | NULL | |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | | 48799033 |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | NULL | |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | NULL | |
| 98561255 ROBINS DR\UNNAMED ST IN PORT SAN ANTONIO | NULL | |
| 98561629 ROBINS DR\GENERAL HUDNELL DR | NULL | |
| 98562219 ROBINS DR\GENERAL HUDNELL DR | NULL | |
| 98562073 GENERAL HUDNELL DR\ROBINS DR | NULL | |
| 98561316 GENERAL HUDNELL DR\S GENERAL MCMULLEN | NULL | |
| 98561618 S GENERAL MCMULLEN\GENERAL HUDNELL DR | NULL | |
| 98561596 S GENERAL MCMULLEN\BILLY MITCHELL BLVD | NULL | |
| 98561478 S GENERAL MCMULLEN\BILLY MITCHELL BLVD | NULL | |
| 98561286 S GENERAL MCMULLEN\CROYDEN AVE | NULL | |
| 98561108 S GENERAL MCMULLEN\CALGARY AVE | NULL | |
| 98560953 S GENERAL MCMULLEN\CALGARY AVE | NULL | |
| 98560511 S GENERAL MCMULLEN\ROSELAWN | NULL | |
| 98559521 S GENERAL MCMULLEN\ROSELAWN | NULL | |
| 98558596 S GENERAL MCMULLEN\ROSELAWN | NULL | |
| 98558243 S GENERAL MCMULLEN\THOMPSON PLACE | NULL | |
| 98558079 S GENERAL MCMULLEN\THOMPSON PLACE | NULL | |
| 98557865 S GENERAL MCMULLEN\WEIR AVE | NULL | |
| 98557670 S GENERAL MCMULLEN\KIRK PLACE | NULL | |
| 98557455 S GENERAL MCMULLEN\DARBY BLVD | NULL | |
| 98557207 S GENERAL MCMULLEN\EB HY90 W OFRP GM | NULL | |
| 98557036 S GENERAL MCMULLEN\US HWY 90 W WB | NULL | |
| 98556180 WB HY90 W ONRP GM\S GENERAL MCMULLEN | NULL | |
| 98557037 S GENERAL MCMULLEN\US HWY 90 W WB | NULL | |
| 98559852 US HWY 90 W WB\WB US HWY 90 W OFRP GENERAL | NULL | |
| 98562458 US HWY 90 W WB\WB HY90 W ONRP GM | NULL | |
| 98565476 US HWY 90 W WB\WB HY90 W ONRP GM | NULL | |
| 98568120 US HWY 90 W WB\WB US HWY 90 W OFRP 36TH ST | NULL | |
| 98571387 WB US HWY 90 W OFRP 36TH ST\US HWY 90 W WB | NULL | |
| 98574543 US HWY 90 W WB\US HWY 90 W ACCESS RD | NULL | |
| 98577565 US HWY 90 W WB\WB US HWY 90 W OFRP JASMINE LN | NULL | |
| 98580070 STATE HWY 151 NB\US HWY 90 W WB | NULL | |
| 98582748 NB STHY 151 ONRP 36TH ST\STATE HWY 151 NB | NULL | |
| 98585963 STATE HWY 151 NB\US HWY 90 W | NULL | |

DEF BATES 005869

```
98588553 STATE HWY 151 NB\CASTROVILLE RD                        NULL
98589399 STATE HWY 151 NB\STATE HWY 151                         NULL
98589398 STATE HWY 151 NB\STATE HWY 151                         NULL
98589499 STATE HWY 151 NB\STATE HWY 151                         NULL
98590312 STATE HWY 151 NB\STATE HWY 151                         NULL
98591195 NB STHY 151 OFRP S CL RD\STATE HWY 151 NB              NULL
98592257 NB STHY 151 OFRP S CL RD\STATE HWY 151                 NULL
98594091 STATE HWY 151\NB STHY 151 OFRP S CL RD                 NULL
98596346 STATE HWY 151\NB STHY 151 OFRP S CL RD                 NULL
98598585 STATE HWY 151\S CALLAGHAN RD                           NULL
98599625 S CALLAGHAN RD\STATE HWY 151                           NULL
98599632 S CALLAGHAN RD\PVT RD AT SAFD TRAINING ACADEMY         NULL
98599638 S CALLAGHAN RD\PVT RD AT SAFD TRAINING ACADEMY         NULL
98599644 S CALLAGHAN RD\PVT RD AT SAFD EMS SUPPLY               NULL
98599680 S CALLAGHAN RD\CALLAGHAN RD                            NULL
98599622 CALLAGHAN RD\W COMMERCE ST                             NULL
98599624 CALLAGHAN RD\GREYROCK DR                               NULL
98599626 CALLAGHAN RD\GREYROCK DR                               NULL
98599899 CALLAGHAN RD\GREYROCK DR                               NULL
98600767 CALLAGHAN RD\STIFFKEY DR                               NULL
98601891 CALLAGHAN RD\STIFFKEY DR                               NULL
98602548 CALLAGHAN RD\CULEBRA RD                                NULL
98602775 CALLAGHAN RD\CULEBRA RD                                NULL
98603065 CULEBRA RD\CALLAGHAN RD                                NULL
98604655 CULEBRA RD\SHELLEY                                     NULL
98606185 CULEBRA RD\MOORTOWN DR                                 NULL
98608020 CULEBRA RD\MOORTOWN DR                                 NULL
98609561 CULEBRA RD\OAKHILL RD                                  NULL
98611504 CULEBRA RD\PVT RD AT 6301 CULEBRA RD                   NULL
98613029 CULEBRA RD\ASCOT PARK DR                               NULL
98614500 CULEBRA RD\FAIRGROUNDS PKWY                            NULL
98615947 CULEBRA RD\FAIRGROUNDS PKWY                            NULL
98617304 CULEBRA RD\FAIRGROUNDS PKWY                            NULL
98618082 ALAMO DOWNS PKWY\CULEBRA RD                            NULL
98618735 ALAMO DOWNS PKWY\PVT ST AT 6800 ALAMO DOWNS PKWY NULL
98619261 ALAMO DOWNS PKWY\PVT RD AT 6900 ALAMO DOWNS PKWY NULL
98619349 ALAMO DOWNS PKWY\PVT RD AT 6900 ALAMO DOWNS PKWY NULL
98619349 ALAMO DOWNS PKWY\PVT RD AT 6900 ALAMO DOWNS PKWY NULL
98619830 ALAMO DOWNS PKWY\PVT RD AT 6900 ALAMO DOWNS PKWY NULL
98620659 ALAMO DOWNS PKWY\GRANDSTAND DR                        NULL
98621632 ALAMO DOWNS PKWY\GRANDSTAND DR                        NULL
98622959 ALAMO DOWNS PKWY\GRANDSTAND DR                        NULL
98624205 ALAMO DOWNS PKWY\NW LOOP 410                          NULL
98624510 EB NW LP 410 ONRP AD PY\NW LOOP 410                   NULL
98622822 EB NW LP 410 ONRP AD PY\NW LOOP 410 EB                NULL
98621346 EB NW LP 410 ONRP AD PY\NW LOOP 410 EB                NULL
98618899 NW LOOP 410 EB\INGRAM RD                              NULL
```

DEF BATES 005870

| | | |
|---|---|---|
| 98616162 NW LOOP 410 EB\EB NW LP 410 ONRP INGRAM RD | NULL | |
| 98614123 NW LOOP 410 EB\EB NW LP 410 ONRP INGRAM RD | NULL | |
| 98611652 NW LOOP 410 EB\EB NW LP 410 ONRP INGRAM RD | NULL | |
| 98609298 NW LOOP 410 EB\EB NW LOOP 410 OFRP ZANGS DR | NULL | |
| 98606467 NW LOOP 410 EB\EB NW LOOP 410 OFRP ZANGS DR | NULL | |
| 98604073 NW LOOP 410 EB\EB NW LOOP 410 OFRP ZANGS DR | NULL | |
| 98600771 NW LOOP 410 EB\NW LOOP 410 ACCESS RD | NULL | |
| 98597378 NW LOOP 410 EB\EB NW LP 410 ONRP SB BANDERA | NULL | |
| 98594075 NW LOOP 410 EB\NW LOOP 410 ACCESS RD | NULL | |
| 98590856 NW LOOP 410 EB\EB NW LP 410 OFRP SUMMIT PKWY | NULL | |
| 98587640 NW LOOP 410 EB\EB NW LP 410 ONRP SB BANDERA | NULL | |
| 98584175 NW LOOP 410 EB\EB NW LP 410 ONRP SB BANDERA | NULL | |
| 98580955 NW LOOP 410 EB\EB NW LP 410 ONRP SB BANDERA | NULL | |
| 98577895 NW LOOP 410 EB\NW LOOP 410 ACCESS RD | NULL | |
| 98574488 NW LOOP 410 EB\NW LOOP 410 ACCESS RD | NULL | |
| 98570148 NW LOOP 410 EB\EB NW LOOP 410 ONRP PIEDRAS DR | NULL | |
| 98567360 NW LOOP 410 EB\EB NW LOOP 410 ONRP BABCOCK RD | NULL | |
| 98565611 NW LOOP 410 EB\EB NW LOOP 410 ONRP BABCOCK RD | | 48799901 |
| 98563630 NW LOOP 410 EB\EB NW LOOP 410 ONRP BABCOCK RD | | 48799901 |
| 98561327 NW LOOP 410 EB\NB NW LP 410 RD OFRP FRD RD | | 48799901 |
| 98560288 NW LOOP 410\NB NW LP 410 RD OFRP FRD RD | | 48799901 |
| 98559263 NW LOOP 410 EB\NB NW LP 410 RD OFRP FRD RD | | 48799901 |
| 98557519 NW LOOP 410 EB\EB NW LP 410 OFRP FRD RD | | 48799901 |
| 98556382 EB NW LP 410 OFRP FRD RD\NW LOOP 410 EB | NULL | |
| 98554322 EB NW LOOP 410 OFRP IH 10 W\NB NW LOOP 410 ONRP SB IH | NULL | |
| 98552183 EB NW LOOP 410 OFRP IH 10 W\EB NW LOOP 410 OFRP NB IH ' | NULL | |
| 98550813 EB NW LOOP 410 OFRP SB IH 10 W\NW LOOP 410 ACCESS RD | NULL | |
| 98549074 EB NW LOOP 410 OFRP SB IH 10 W\PVT ST AT 3500 NW LOOP 4 | NULL | |
| 98548249 IH 10 W\SB IH 10 W OFRP VIA CROSSROADS | NULL | |
| 98547159 IH 10 W SB\N CROSSROADS BLVD | | 48799864 |
| 98546761 IH 10 W SB\NW LOOP 410 ACCESS RD | | 48799864 |
| 98545983 IH 10 W SB\SB IH 10 W OFRP VANCE JACKSON | | 48799864 |
| 98517087 IH 10 W SB\IH 10 W ACCESS RD | | 48799864 |
| 98516374 IH 10 W SB\IH 10 W ACCESS RD | | 48799864 |
| 98516003 IH 10 W SB\SB IH 10 W ONRP SANTA ANNA | | 48799864 |
| 98516001 IH 10 W SB\SB IH 10 W ONRP SANTA ANNA | | 48799864 |
| 98516029 IH 10 W SB\IH 10 W ACCESS RD | | 48799864 |
| 98516018 IH 10 W SB\SB IH 10 W ONRP HILDEBRAND AVE | | 48799864 |
| 98516012 IH 10 W SB\SB IH 10 W ONRP HILDEBRAND AVE | | 48799864 |
| 98516022 IH 10 W SB\SB IH 10 W OFRP AGARITA AVE | | 48799864 |
| 98515961 IH 10 W SB\SB IH 10 W OFRP AGARITA AVE | | 48799864 |
| 98515911 IH 10 W SB\SB IH 10 W OFRP AGARITA AVE | | 48799864 |
| 98515637 IH 10 W SB\FREDERICKSBURG RD | | 48799864 |
| 98515388 IH 10 W SB\FREDERICKSBURG RD | | 48799864 |
| 98515512 IH 10 W SB\W WOODLAWN AVE | | 48799864 |
| 98515594 IH 10 W SB\SB IH 10 W ONRP W WOODLAWN | | 48799864 |
| 98515445 IH 10 W SB\SB IH 10 W ONRP W WOODLAWN | | 48799864 |

DEF BATES 005871

98515129 IH 10 W SB\CINCINNATI AVE                             48799864
98514889 IH 10 W SB\CINCINNATI AVE                             48799864
98514987 IH 10 W SB\CULEBRA RD                                 48799864
98514470 IH 10 W SB\CULEBRA RD                                 48799864
98512931 IH 10 W SB\SB IH 10 W OFRP N COLORADO ST              48799864
98511655 IH 10 W SB\SB IH 10 W OFRP N COLORADO ST              48799864
98510099 IH 10 W SB\N COLORADO ST                              48799864
98508077 IH 10 W SB\SB IH 10 W OFRP N FRIO                     48799864
98506493 IH 10 W SB\SB IH 10 W OFRP N FRIO                     48799864
98505323 IH 10 W SB\IH 10 W ACCESS RD                          48799864
98504531 IH 10 W SB\SB IH 10 W OFRP NB IH 35 N                 48799864
98503770 SB IH 10 W OFRP NB IH 35 N\IH 10 W SB                 48799864
98502806 IH 10 W SB\SB IH 10 W ONRP N FRIO                     48799864
98501676 IH 10 W SB                                            48799864
98501133 IH 10 W SB\N SANTA ROSA                               48799864
98500819 IH 10 W SB\W MARTIN ST                                48799864
98500861 IH 10 W SB\W MARTIN ST                                48799864
98501090 IH 35 N SB\W HOUSTON ST                               48799864
98501279 IH 35 N SB\IH 35 S SB                                 48799864
98501445 IH 35 S SB\DOLOROSA                                   48799864
98501666 IH 35 S SB\W CESAR CHAVEZ BLVD                        48799864
98501841 IH 35 S SB\W CESAR CHAVEZ BLVD                        48799864
98502020 IH 35 S SB\W CESAR CHAVEZ BLVD                        48799864
98502210 IH 35 S SB\W CESAR CHAVEZ BLVD                        48799864
98502500 IH 35 S SB\GUADALUPE ST                               48799864
98503667 IH 35 S SB\GUADALUPE ST                               48799864
98505062 IH 35 S SB\S ALAMO ST                                 48799864
98506232 IH 35 S SB\SB IH 35 S ONRP ALAMO ST                   48799864
98508222 IH 35 S SB\SB IH 35 S ONRP LAREDO ST                  48799864
98509017 IH 35 S SB\SB IH 35 S ONRP LAREDO ST                  48799864
98509604 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                 48799864
98510185 IH 35 S SB\FURNISH AVE                                48799864
98510785 IH 35 S SB\IH 35 S                                    48799864
98511518 IH 35 S SB\IH 35 S                                    48799864
98511916 IH 35 S SB\SB IH 35 S ONRP PENDLETON                  48799864
98511742 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                 48799864
98511575 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                 48799864
98511403 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                 48799864
98511290 IH 35 S SB\SB IH 35 S OFRP EB IH 10 E                 48799864
98511392 IH 35 S SB\SB IH 35 S ONRP WB IH 10 E                 48799864
98511655 IH 35 S SB\EB US HWY 90 W OFRP SB IH 35 S             48799864
98511959 IH 35 S SB\SB IH 35 S OFRP W THEO AVE                 48799864
98512103 IH 35 S SB\IH 35 S ACCESS RD                          48799864
98512271 IH 35 S SB\SB IH 35 S OFRP DIVISION                   48799864
98512413 IH 35 S SB\SB IH 35 S OFRP DIVISION                   48799864
98512600 IH 35 S SB\SB IH 35 S ONRP MALONE                     48799864
98512807 IH 35 S SB\SB IH 35 S ONRP MALONE                     48799864

| | |
|---|---|
| 98513276 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98513771 IH 35 S SB\SB IH 35 S OFRP SC BLVD | 48799864 |
| 98514450 IH 35 S SB\SB IH 35 S OFRP SC BLVD | 48799864 |
| 98515238 IH 35 S SB\SB IH 35 S OFRP SC BLVD | 48799864 |
| 98516109 IH 35 S SB\SB IH 35 S ONRP DIVISION | 48799864 |
| 98517081 SB IH 35 S ONRP DIVISION\IH 35 S SB | 48799864 |
| 98518177 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98519153 SB IH 35 S OFRP W PYRON AVE\IH 35 S ACCESS RD | 48799864 |
| 98520110 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE | 48799864 |
| 98520877 IH 35 S SB\SB IH 35 S OFRP W PYRON AVE | 48799864 |
| 98521989 IH 35 S SB\SB IH 35 S ONRP SC AVE | 48799864 |
| 98522871 IH 35 S SB\SB IH 35 S ONRP SC AVE | 48799864 |
| 98523754 IH 35 S SB\SB IH 35 S ONRP SC AVE | 48799864 |
| 98524807 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98525653 IH 35 S ACCESS RD\IH 35 S SB | 48799864 |
| 98527140 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98528371 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98530056 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98531893 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98533834 IH 35 S SB\S ZARZAMORA ST | 48799864 |
| 98535550 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD | 48799864 |
| 98537292 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD | 48799864 |
| 98539365 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD | 48799864 |
| 98541069 IH 35 S SB\SB IH 35 S OFRP YARROW BLVD | 48799864 |
| 98542767 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA | 48799864 |
| 98544812 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA | 48799864 |
| 98546519 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA | 48799864 |
| 98548232 IH 35 S SB\SB IH 35 S ONRP ZARZAMORA | 48799864 |
| 98550295 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98551996 IH 35 S SB | 48799864 |
| 98554109 IH 35 S SB | 48799864 |
| 98555866 IH 35 S SB | 48799864 |
| 98557925 IH 35 S SB | 48799864 |
| 98559714 IH 35 S SB | 48799864 |
| 98561832 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY | 48799864 |
| 98563849 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY | 48799864 |
| 98565963 IH 35 S SB\SB IH 35 S ONRP JOURDANTON FWY | 48799864 |
| 98567401 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98569198 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98570757 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98572542 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98574858 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98577199 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98579145 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98581434 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98583329 IH 35 S SB\SB IH 35 S ONRP SOMERSET RD | 48799864 |
| 98585184 IH 35 S SB\CASSIN RD | 48799864 |

DEF BATES 005873

| | |
|---|---|
| 98586961 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98589010 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98590613 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98592108 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98593995 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98595776 IH 35 S SB\SB IH 35 S ONRP CASSIN RD | 48799864 |
| 98598136 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY | 48799864 |
| 98600355 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY | 48799864 |
| 98602176 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY | 48799864 |
| 98603550 IH 35 S SB\NB IH 35 S OFRP NEW LAREDO HWY | 48799864 |
| 98604658 IH 35 S SB\SB NL HYONRP WB IH 35 S | 48799864 |
| 98605989 IH 35 S SB\SB IH 35 S OFRP SW LOOP 410 | 48799864 |
| 98607318 IH 35 S SB\WB SW LOOP 410 OFRP SB IH 35 S | 48799864 |
| 98608627 SW LOOP 410 EB\IH 35 S SB | 48799864 |
| 98609520 IH 35 S SB\EB SW LOOP 410 OFRP NB IH 35 S | 48799864 |
| 98611031 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S | 48799864 |
| 98612636 IH 35 S SB\SW LOOP 410 OFRP SB IH 35 S | 48799864 |
| 98614285 IH 35 S SB\FISCHER RD | 48799864 |
| 98615638 IH 35 S SB\FISCHER RD | 48799864 |
| 98617593 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98619017 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98620405 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98622085 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98623509 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98625321 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98626899 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98628473 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98630330 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98632121 IH 35 S SB\SB IH 35 S OFRP MEDINA RIVER | 48799864 |
| 98633903 IH 35 S SB\SB IH 35 S ONRP RIFE LN | 48799864 |
| 98635655 IH 35 S SB\SB IH 35 S ONRP RIFE LN | 48799864 |
| 98637416 IH 35 S SB\SB IH 35 S ONRP RIFE LN | 48799864 |
| 98638576 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98640258 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA | 48799864 |
| 98642061 IH 35 S SB\SB IH 35 S OFRP OLD QUINTANA | 48799864 |
| 98643699 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98646004 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98647739 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98649556 IH 35 S SB\IH 35 S ACCESS RD | 48799864 |
| 98651450 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD | 48799864 |
| 98653287 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD | 48799864 |
| 98654984 IH 35 S SB\SB IH 35 S ONRP BENTON CITY RD | 48799864 |
| 98657320 IH 35 S SB\SB IH 35 S OFRP LOOP 1604 | 48799864 |
| 98659297 IH 35 S SB\SB IH 35 S OFRP LOOP 1604 | 48799864 |
| 98661352 IH 35 S SB\SB IH 35 S OFRP LOOP 1604 | 48799864 |
| 98663448 IH 35 S SB\SB IH 35 S OFRP LOOP 1604 | 48799864 |
| 98665167 IH 35 S SB\SB IH 35 S OFRP LOOP 1604 | 48799864 |

| | |
|---|---|
| 98666555 IH 35 S SB\S LOOP 1604 W | 48799864 |
| 98668656 IH 35 S SB\SB IH 35 S ONRP LOOP 1604 | 48799864 |
| 98670388 IH 35 S SB\SB IH 35 S ONRP LOOP 1604 | 48799864 |
| 98672846 IH 35 S SB\SB IH 35 S ONRP LOOP 1604 | 48799864 |
| 98675376 IH 35 S SB\SB IH 35 S ONRP LOOP 1604 | 48799864 |
| 98677620 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98679459 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98681299 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98683517 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98685356 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98687960 IH 35 S SB\SB IH 35 S OFRP KINNEY RD | 48799864 |
| 98689843 IH 35 S SB\KINNEY RD | 48799864 |
| 98692108 IH 35 S SB\SB IH 35 S ONRP KINNEY RD | 48799864 |
| 98694400 IH 35 S SB | 48799864 |
| 98696660 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98698522 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98700763 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98703373 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98705166 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98707218 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98709092 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98710251 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98711607 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98713247 IH 35 S SB\NB IH 35 S OFRP SHEPHERD RD | 48799864 |
| 98714660 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB | 48799864 |
| 98715790 NB IH 35 S OFRP SHEPHERD RD\IH 35 S SB | 48799864 |
| 98717444 NB IH 35 S OFRP SHEPHERD RD\IH 35 S | 48799864 |
| 98718446 IH 35 S\SHEPHERD RD | 48799864 |
| 98719117 IH 35 S\SHEPHERD RD | 48799864 |
| 98719750 IH 35 S\SHEPHERD RD | 48799864 |
| 98719634 SHEPHERD RD | 48799864 |
| 98719062 IH 35 S | 48799864 |
| 98718273 IH 35 S | 48799864 |
| 98717433 IH 35 S\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98716777 SB IH 35 S ONRP SHEPHERD RD\IH 35 S | 48799864 |
| 98715752 SB IH 35 S ONRP SHEPHERD RD\IH 35 S NB | 48799864 |
| 98714294 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | 48799864 |
| 98712913 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | NULL |
| 98711940 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | NULL |

DEF BATES 005875

| | |
|---|---|
| 98709457 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | NULL |
| 98706296 IH 35 S NB\SB IH 35 S ONRP SHEPHERD RD | NULL |
| 98703135 IH 35 S NB\NB IH 35 S OFRP KINNEY RD | NULL |
| 98699544 IH 35 S NB\NB IH 35 S OFRP KINNEY RD | NULL |
| 98695919 IH 35 S NB\NB IH 35 S OFRP KINNEY RD | NULL |
| 98692368 IH 35 S NB\NB IH 35 S OFRP KINNEY RD | NULL |
| 98689334 IH 35 S NB\KINNEY RD | NULL |
| 98686368 IH 35 S NB\KINNEY RD | NULL |
| 98683153 IH 35 S NB\NB IH 35 S ONRP KINNEY RD | NULL |
| 98680187 IH 35 S NB\NB IH 35 S ONRP KINNEY RD | NULL |
| 98676970 IH 35 S NB\NB IH 35 S OFRP LOOP 1604 | NULL |
| 98674164 IH 35 S NB\NB IH 35 S OFRP LOOP 1604 | NULL |
| 98671279 NB IH 35 S OFRP LOOP 1604\IH 35 S NB | NULL |
| 98669519 NB IH 35 S OFRP LOOP 1604\IH 35 S | NULL |
| 98668234 IH 35 S\S LOOP 1604 W | NULL |
| 98667284 IH 35 S\S LOOP 1604 W | NULL |
| 98666860 S LOOP 1604 W\IH 35 S NB | NULL |
| 98666836 W LOOP 1604 S\IH 35 S ACCESS RD | NULL |
| 98666841 W LOOP 1604 S | NULL |
| 98667304 W LOOP 1604 S | NULL |
| 98667796 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S | NULL |
| 98667892 W LOOP 1604 S\UNNAMED ST AT W LOOP 1604 S | NULL |
| 98668102 W LOOP 1604 S\ROBERT GLENN | NULL |
| 98669197 W LOOP 1604 S\ROBERT GLENN | NULL |
| 98670808 W LOOP 1604 S\ROBERT GLENN | NULL |
| 98671771 W LOOP 1604 S\ROBERT GLENN | NULL |
| 98672189 W LOOP 1604 S\ROBERT GLENN | NULL |
| 98672525 W LOOP 1604 S\OLD PEARSALL RD | NULL |
| 98673008 W LOOP 1604 S\OLD PEARSALL RD | NULL |
| 98674072 W LOOP 1604 S\DRAGON LN | NULL |
| 98675297 W LOOP 1604 S\DRAGON LN | NULL |
| 98676024 W LOOP 1604 S\DRAGON LN | NULL |
| 98677225 W LOOP 1604 S\DRAGON LN | NULL |
| 98678731 W LOOP 1604 S\KINNEY RD | NULL |
| 98680169 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S | NULL |
| 98681730 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S | NULL |
| 98683319 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S | NULL |
| 98684397 W LOOP 1604 S\PVT RD AT 10520 W LOOP 1604 S | NULL |
| 98685634 W LOOP 1604 S\W LOOP 1604 S ACCESS RD | NULL |
| 98686888 W LOOP 1604 S\PUE RD | NULL |
| 98688184 W LOOP 1604 S\PUE RD | NULL |
| 98689074 W LOOP 1604 S\PUE RD | NULL |
| 98689900 W LOOP 1604 S\PUE RD | NULL |
| 98690599 W LOOP 1604 S\PUE RD | NULL |
| 98691458 W LOOP 1604 S\PUE RD | NULL |
| 98691502 W LOOP 1604 S\PUE RD | NULL |
| 98691507 W LOOP 1604 S\PUE RD | NULL |

| | | |
|---|---|---|
| 98691527 | W LOOP 1604 S\CIELO MEDINA | NULL |
| 98691545 | W LOOP 1604 S\CIELO MEDINA | NULL |
| 98691550 | W LOOP 1604 S\CIELO MEDINA | NULL |
| 98691579 | W LOOP 1604 S\STILLHOUSE HOLW | NULL |
| 98691623 | W LOOP 1604 S\STILLHOUSE HOLW | NULL |
| 98692219 | W LOOP 1604 S\STILLHOUSE HOLW | NULL |
| 98692867 | W LOOP 1604 S\PUE RD | NULL |
| 98693671 | W LOOP 1604 S\PUE RD | NULL |
| 98693893 | W LOOP 1604 S\PUE RD | NULL |
| 98695017 | FM 143\PUE RD | NULL |
| 98696275 | FM 143\JONAGOLD | NULL |
| 98698249 | FM 143\JONAGOLD | NULL |
| 98700652 | FM 143\JONAGOLD | NULL |
| 98703463 | FM 143\CAGNON RD | NULL |
| 98705677 | FM 143\CAGNON RD | NULL |
| 98706855 | FM 143\CAGNON RD | NULL |
| 98707164 | CAGNON RD\FM 143 | NULL |
| 98707170 | CAGNON RD\FM 143 | NULL |
| 98707172 | CAGNON RD\FM 143 | NULL |
| 98707172 | CAGNON RD\FM 143 | NULL |
| 98707172 | CAGNON RD\FM 143 | NULL |
| 98707172 | CAGNON RD\FM 143 | NULL |
| 98707172 | CAGNON RD\FM 143 | NULL |
| 98707170 | CAGNON RD\FM 143 | NULL |
| 98707170 | CAGNON RD\FM 143 | NULL |
| 98707170 | CAGNON RD\FM 143 | NULL |
| 98707170 | CAGNON RD\FM 143 | NULL |
| 98707171 | CAGNON RD\FM 143 | NULL |
| 98707159 | CAGNON RD\FM 143 | NULL |
| 98707169 | CAGNON RD\FM 143 | NULL |
| 98707174 | CAGNON RD | NULL |
| 98707180 | CAGNON RD\TURKEY CANYON | NULL |
| 98707186 | CAGNON RD\TURKEY CANYON | NULL |
| 98707193 | CAGNON RD\TURKEY CANYON | NULL |
| 98707200 | CAGNON RD\ALAMO CANYON | NULL |
| 98707206 | CAGNON RD\ALAMO CANYON | NULL |
| 98707212 | CAGNON RD\US HWY 90 W | NULL |
| 98706328 | US HWY 90 W\CAGNON RD | NULL |
| 98704041 | US HWY 90 W\CAGNON RD | NULL |
| 98702057 | US HWY 90 W\W LOOP 1604 S | NULL |
| 98700888 | US HWY 90 W\W LOOP 1604 S | NULL |
| 98699195 | US HWY 90 W ACCESS RD\US HWY 90 W | NULL |
| 98697633 | EB US HIGHWAY 90 W ONRP PUE RD\US HWY 90 W | NULL |
| 98695716 | EB US HIGHWAY 90 W ONRP PUE RD\EB US HWY 90 W ONRP SI | NULL |
| 98692832 | US HWY 90 W EB\EB US HIGHWAY 90 W ONRP PUE RD | NULL |
| 98689078 | US HWY 90 W EB | NULL |
| 98685184 | US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S | NULL |

```
98681690 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S    NULL
98677873 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S    NULL
98674084 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S    NULL
98670294 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S    NULL
98667836 US HWY 90 W EB\EB US HWY 90 W ONRP SB W LOOP 1604 S    NULL
98665158 US HWY 90 W EB\EB US HWY 90 W OFRP HUNT LN    NULL
98661461 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98658537 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98655273 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98652054 US HWY 90 W EB\EB US HWY 90 ONRP SW LP 410    NULL
98648601 US HWY 90 W EB\SW LOOP 410    NULL
98645224 US HWY 90 W EB\EB HY90 W ONRP SPRINGVALE DR    NULL
98641540 US HWY 90 W EB\EB HY90 W ONRP SPRINGVALE DR    NULL
98637523 US HWY 90 W EB\EB US HY90 W OFRP MILITARY DR    NULL
98634026 US HWY 90 W EB\EB US HY90 W OFRP MILITARY DR    NULL
98630181 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98626292 US HWY 90 W EB\EB HY90 W OFRP UNNAMED ST    NULL
98622393 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98618945 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98615498 US HWY 90 W WB\WB US HY90 W OFRP OLD US HY90    NULL
98611179 US HWY 90 W WB\WB US HY90 W OFRP OLD US HY90    NULL
98607963 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98604230 US HWY 90 W EB\EB US HWY 90 W OFRP ACME RD    NULL
98600854 US HWY 90 W EB\EB US HWY 90 W OFRP ACME RD    NULL
98597653 US HWY 90 W EB\EB HY90 W ONRP CASTROVILLE RD    NULL
98593167 US HWY 90 W EB\EB HY90 W ONRP CASTROVILLE RD    NULL
98589777 US HWY 90 W EB\EB HY90 W ONRP CASTROVILLE RD    NULL
98585971 US HWY 90 W EB\SB STATE HWY 151 OFRP SW 36TH ST    NULL
98582245 US HWY 90 W EB\EB US HWY 90 W OFRP 36TH ST    NULL
98578405 STATE HWY 151 SB\US HWY 90 W EB    NULL
98574553 US HWY 90 W EB\US HWY 90 W ACCESS RD    NULL
98570179 US HWY 90 W EB\EB US HWY 90 W ONRP 36TH ST    NULL
98566377 US HWY 90 W EB\EB HY90 W OFRP GM    NULL
98562594 US HWY 90 W EB\EB HY90 W OFRP GM    NULL
98558837 US HWY 90 W EB\WB US HWY 90 W OFRP GENERAL    NULL
98555106 US HWY 90 W EB\EB HY90 W ONRP GM    NULL
98550995 US HWY 90 W WB\WB US HWY 90 W OFRP GENERAL    NULL
98546606 US HWY 90 W EB\EB US HWY 90 W ONRP CUPPLES RD    NULL
98542635 US HWY 90 W EB\EB US HWY 90 W ONRP CUPPLES RD    NULL
98538845 US HWY 90 W EB\DRIFTWOOD    NULL
98535521 US HWY 90 W EB    NULL
98532193 US HWY 90 W EB\EB HY90 W ONRP GH DR    NULL
98528896 US HWY 90 W EB\FRIO CITY RD    NULL
98525498 US HWY 90 W EB\CHARLOTTE ST    NULL
98521239 US HWY 90 W EB\EB US HWY 90 W OFRP KIRK PLACE    NULL
98517366 US HWY 90 W EB\EB US HWY 90 W OFRP KIRK PLACE    NULL
98513537 US HWY 90 W EB\EB US HWY 90 W OFRP NB IH 35 S    NULL
```

DEF BATES 005878

```
98509752 IH 10 E EB\SB IH 35 S OFRP EB IH 10 E                          NULL
98506259 IH 10 E EB\S FLORES ST                                         NULL
98502372 IH 10 E EB\EB IH 10 E OFRP PROBANDT ST                         NULL
98499162 IH 10 E EB\EB IH 10 E OFRP PROBANDT ST                         NULL
98495064 IH 10 E EB\EB IH 10 E ONRP PROBANDT ST                         NULL
98491610 IH 10 E EB\SPUR 536                                            NULL
98488976 IH 10 E EB\MISSION RD                                          NULL
98486419 IH 10 E EB\ROOSEVELT AVE                                       NULL
98483503 SB IH 37 S ONRP EB IH 10 E\IH 10 E EB                          NULL
98481162 S PRESA ST\SB IH 37 S ONRP EB IH 10 E                          NULL
98479315 SB IH 37 S ONRP EB IH 10 E\NB IH 37 S ONRP EB IH 10 E          NULL
98476775 SB IH 37 S ONRP EB IH 10 E\STEVES AVE                          NULL
98475292 IH 37 S SB\SB IH 37 S ONRP WB IH 10 E                          NULL
98472991 IH 37 S SB\S HACKBERRY ST                                      NULL
98470484 IH 37 S SB\IH 37 S ACCESS RD                                   NULL
98467681 IH 37 S SB\SB IH 37 S ONRP HALLIDAY AVE                        NULL
98464817 IH 37 S SB\SB IH 37 S OFRP AVE NB                              NULL
98461880 IH 37 S SB\S NEW BRAUNFELS AVE                                 NULL
98459462 IH 37 S SB\SB IH 37 S OFRP SC BLVD                             NULL
98456842 IH 37 S SB\SB IH 37 S ONRP SALLY GAY                           NULL
98454441 IH 37 S SB\SB IH 37 S OFRP HOT WELLS                           NULL
98451684 IH 37 S SB\HOT WELLS                                           NULL
98449880 IH 37 S SB\SB IH 37 S ONRP HOT WELLS                           NULL
98447047 IH 37 S SB\SB IH 37 S OFRP PV DR                               NULL
98444823 SB IH 37 S OFRP PV DR\IH 37 S SB                               NULL
98443220 SB IH 37 S OFRP PV DR\PECAN VALLEY DR                          NULL
98443494 PECAN VALLEY DR\PYLE                                           NULL
98445125 PECAN VALLEY DR\CORNISH                                        NULL
98446464 PECAN VALLEY DR\QUIG                                           NULL
98447463 PECAN VALLEY DR\S NEW BRAUNFELS AVE                            NULL
98448207 PECAN VALLEY DR\S NEW BRAUNFELS AVE                            NULL
98448536 S NEW BRAUNFELS AVE\PECAN VALLEY DR                            NULL
98448520 S NEW BRAUNFELS AVE\LASSES BLVD                                NULL
98448508 S NEW BRAUNFELS AVE\PVT ST AT CITY-BASE WEST                   NULL
98448500 S NEW BRAUNFELS AVE\PVT ST AT CITY-BASE WEST                   NULL
98449351 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98450752 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98451124 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98451124 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98451124 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98451124 PVT ST AT CITY-BASE WEST\SE MILITARY DR                        NULL
98451924 PVT ST AT CITY-BASE WEST\KENNEDY HILL                          NULL
98452937 PVT ST AT CITY-BASE WEST\KENNEDY HILL                          NULL
98453954 SE MILITARY DR\KENNEDY HILL                                    NULL
98456033 SE MILITARY DR\PVT RD AT TEXAS STATE HOSPITAL                  NULL
98457546 SE MILITARY DR\OLD CORPUS CHRISTI RD                           NULL
98459521 SE MILITARY DR\OLD CORPUS CHRISTI RD                           NULL
```

| | |
|---|---|
| 98460764 SE MILITARY DR\S PRESA ST | NULL |
| 98461399 S PRESA ST\SE MILITARY DR | NULL |
| 98460296 S PRESA ST\SE MILITARY DR | NULL |
| 98459186 S PRESA ST\DAN CT | NULL |
| 98457906 S PRESA ST\DAN CT | NULL |
| 98456804 S PRESA ST\HENDERSON CT | NULL |
| 98455901 S PRESA ST\HENDERSON CT | NULL |
| 98455389 S PRESA ST\GRAF RD | NULL |
| 98455038 S PRESA ST\GRAF RD | NULL |
| 98454086 S PRESA ST\GRAF RD | NULL |
| 98452470 S PRESA ST\UNNAMED ST AT S PRESA ST | NULL |
| 98450780 S PRESA ST\UNNAMED ST AT S PRESA ST | NULL |
| 98449144 S PRESA ST\MISSION PASS | NULL |
| 98447446 S PRESA ST\MISSION PASS | NULL |
| 98446012 S PRESA ST\MISSION PASS | NULL |
| 98444082 S PRESA ST\MISSION WAY | NULL |
| 98442603 S PRESA ST\MISSION SHADOW | NULL |
| 98441024 S PRESA ST\MISSION SHADOW | NULL |
| 98439991 S PRESA ST\MISSION SHADOW | NULL |
| 98438649 S PRESA ST\MISSION SHADOW | NULL |
| 98437378 S PRESA ST\TARLETON PLACE | NULL |
| 98435616 S PRESA ST\TARLETON PLACE | NULL |
| 98433570 S PRESA ST\TARLETON PLACE | NULL |
| 98432942 SOUTHTON RD\S PRESA ST | NULL |
| 98432934 SOUTHTON RD\SE LOOP 410 | NULL |
| 98432951 SE LOOP 410\SOUTHTON RD | NULL |
| 98432261 SE LOOP 410\SOUTHTON RD | NULL |
| 98432148 SE LOOP 410\SOUTHTON RD | NULL |
| 98432923 SOUTHTON RD\SE LOOP 410 | NULL |
| 98432924 SOUTHTON RD\SPITZER AVE | NULL |
| 98432920 SOUTHTON RD\SHANE RD | NULL |
| 98432816 SOUTHTON RD | NULL |
| 98432588 SOUTHTON RD\ENGELMANN OAK | NULL |
| 98432315 SOUTHTON RD\ENGELMANN OAK | NULL |
| 98432005 SOUTHTON RD\ENGELMANN OAK | NULL |
| 98431722 SOUTHTON RD\FARM RD | NULL |
| 98431595 SOUTHTON RD\PVT RD AT 10891 SOUTHTON RD | NULL |
| 98431624 SOUTHTON RD\CENTER RD | NULL |
| 98431655 SOUTHTON RD\CENTER RD | NULL |
| 98431690 SOUTHTON RD\CENTER RD | NULL |
| 98431079 SOUTHTON RD\CENTER RD | NULL |
| 98429582 SOUTHTON RD\CENTER RD | NULL |
| 98427776 SOUTHTON RD\CENTER RD | NULL |
| 98426108 SOUTHTON RD\CENTER RD | NULL |
| 98424239 SOUTHTON RD\CENTER RD | NULL |
| 98422598 SOUTHTON RD\CENTER RD | NULL |
| 98421227 SOUTHTON RD | NULL |

```
98420019 SOUTHTON RD\HUGO ST                          NULL
98419461 S BLUE WING RD\BLUE WING RD                  NULL
98420248 S BLUE WING RD\BLUE WING RD                  NULL
98420769 S BLUE WING RD\BLUE WING RD                  NULL
98421727 S BLUE WING RD\BLUE WING RD                  NULL
98422616 S BLUE WING RD\BLUE WING RD                  NULL
98423411 S BLUE WING RD\BLUE WING RD                  NULL
98424365 S BLUE WING RD\BLUE WING RD                  NULL
98424957 S BLUE WING RD\BLUE WING RD                  NULL
98425672 S BLUE WING RD\BLUE WING RD                  NULL
98426393 S BLUE WING RD\BLUE WING RD                  NULL
98427359 S BLUE WING RD\BLUE WING RD                  NULL
98428694 S BLUE WING RD\BLUE WING RD                  NULL
98429819 S BLUE WING RD\BLUE WING RD                  NULL
98430885 S BLUE WING RD\BLUE WING RD                  NULL
98432223 S BLUE WING RD\BLUE WING RD                  NULL
98433508 S BLUE WING RD\BLUE WING RD                  NULL
98433572 S BLUE WING RD\BLUE WING RD                  NULL
98432629 S BLUE WING RD\BLUE WING RD                  NULL
98432040 S BLUE WING RD\BLUE WING RD                  NULL
98433247 S BLUE WING RD\BLUE WING RD                  NULL
98434435 S BLUE WING RD\BLUE WING RD                  NULL
98435536 S BLUE WING RD\BLUE WING RD                  NULL
98436374 S BLUE WING RD\BLUE WING RD                  NULL
98437545 S BLUE WING RD\BLUE WING RD                  NULL
98439395 BLUE WING RD\S BLUE WING RD                  NULL
98441555 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98443801 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98445923 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98447650 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98449709 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98451339 BLUE WING RD\PVT RD AT 2900 BLUE WING RD     NULL
98453708 BLUE WING RD\7TH ST                          NULL
98455337 BLUE WING RD\7TH ST                          NULL
98457252 BLUE WING RD\7TH ST                          NULL
98458920 BLUE WING RD\7TH ST                          NULL
98460823 BLUE WING RD\1ST ST                          NULL
98461629 FM 1937\BLUE WING RD                         NULL
98461118 FM 1937\5TH ST                               NULL
98460548 FM 1937\SALVADOR AVE                         NULL
98459926 FM 1937\SALVADOR AVE                         NULL
98459180 FM 1937\PVT RD AT 15890 FM 1937              NULL
98458491 FM 1937\LEAL RD                              NULL
98457800 FM 1937\LEAL RD                              NULL
98456950 FM 1937\LEAL RD                              NULL
98456367 FM 1937\RABEL RD                             NULL
98455514 FM 1937\RABEL RD                             NULL
```

DEF BATES 005881

| | | |
|---|---|---|
| 98454668 FM 1937\PVT RD AT 17017 FM 1937 | NULL | |
| 98454017 FM 1937\PVT RD AT 17017 FM 1937 | NULL | |
| 98453078 FM 1937\WRIGHT CARPENTER RD | NULL | |
| 98452393 FM 1937\WRIGHT CARPENTER RD | NULL | |
| 98451428 FM 1937\VALLEY RD | NULL | |
| 98450821 FM 1937\VALLEY RD | NULL | |
| 98450488 FM 1937\VALLEY RD | NULL | |
| 98451596 FM 1937\VALLEY RD | NULL | |
| 98452729 FM 1937\VALLEY RD | NULL | |
| 98453923 FM 1937\PVT RD AT 18860 FM 1937 | NULL | |
| 98454868 FM 1937\SERADIO AVE | NULL | |
| 98455875 FM 1937\SERADIO AVE | NULL | |
| 98456406 FM 1937\MARTINEZ LOSOYA | NULL | |
| 98457056 MARTINEZ LOSOYA\FM 1937 | NULL | |
| 98458512 MARTINEZ LOSOYA\CABALLERO SPUR | NULL | |
| 98459876 MARTINEZ LOSOYA\PVT RD AT 2135 MARTINEZ LOSOYA | NULL | |
| 98461306 MARTINEZ LOSOYA\PVT RD AT 2080 MARTINEZ LOSOYA | NULL | |
| 98462189 MARTINEZ LOSOYA\PVT RD AT 2080 MARTINEZ LOSOYA | NULL | |
| 98463111 MARTINEZ LOSOYA\PVT RD AT 2080 MARTINEZ LOSOYA | NULL | |
| 98463903 MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL | |
| 98464581 MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL | |
| 98465283 MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL | |
| 98466260 MARTINEZ LOSOYA\LEAL RD | NULL | |
| 98467883 MARTINEZ LOSOYA\LEAL RD | NULL | |
| 98469170 MARTINEZ LOSOYA\LEAL RD | NULL | |
| 98467934 MARTINEZ LOSOYA\LEAL RD | NULL | |
| 98466865 LEAL RD\MARTINEZ LOSOYA | NULL | |
| 98466476 LEAL RD\MARTINEZ LOSOYA | | 48802195 |
| 98466476 LEAL RD\MARTINEZ LOSOYA | | 48802195 |
| 98466476 LEAL RD\MARTINEZ LOSOYA | NULL | |
| 98466986 LEAL RD\MARTINEZ LOSOYA | NULL | |
| 98466281 MARTINEZ LOSOYA\LEAL RD | NULL | |
| 98465428 MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL | |
| 98464874 MARTINEZ LOSOYA\PVT RD AT 1912 MARTINEZ LOSOYA | NULL | |

DEF BATES 005882

**CaseNumber**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

**DEF BATES 005884**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

**DEF BATES 005885**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005886

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005887

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005889

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

**DEF BATES 005892**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

**DEF BATES 005893**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005894

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005895

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

**DEF BATES 005896**

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005897

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005899

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL
NULL

DEF BATES 005901

| SendFromUnit | SendFromUnitNames | ToUnit | ToUnitNames |
|---|---|---|---|
| 5i11 | Gereb, Joe | 5i12 | Babb, Joel |
| 5K18 | Molina III, Martin A | 5i11 | Gereb, Joe |
| 3512s | Davila, Christian | 5i12 | Babb, Joel |
| 5i12 | Babb, Joel | CNTRL | |
| 5i11 | Gereb, Joe | 5i12 | Babb, Joel |
| 5i12 | Babb, Joel | 5K18 | Molina III, Martin A |
| 5K18 | Molina III, Martin A | 5i12 | Babb, Joel |
| 5K12 | Garcia, Joseph | 5i12 | Babb, Joel |
| 5i12 | Babb, Joel | 5K12 | Garcia, Joseph |
| 5K12 | Garcia, Joseph | 5i12 | Babb, Joel |
| 5i12 | Babb, Joel | WEST | |
| 5i12 | Babb, Joel | WEST | |

DEF BATES 005902

| | | | |
|---|---|---|---|
| 5i12 | Babb, Joel | WEST | |
| 5i12 | Babb, Joel | WEST | |
| 5i12 | Babb, Joel | 5K18 | Molina III, Martin A |

**DEF BATES 005903**

| | | | |
|---|---|---|---|
| 5K18 | Molina III, Martin A | 5i12 | Babb, Joel |
| 5K18 | Molina III, Martin A | 5i11 | Gereb, Joe |
| 5K18 | Molina III, Martin A | 1C21 | Guerrero, Jose (SO) |
| 1C21 | Guerrero, Jose (SO) | 5K18 | Molina III, Martin A |
| 1C21 | Guerrero, Jose (SO) | 5K18 | Molina III, Martin A |
| 5K18 | Molina III, Martin A | 1C21 | Guerrero, Jose (SO) |
| 1C21 | Guerrero, Jose (SO) | 5K18 | Molina III, Martin A |
| 5K18 | Molina III, Martin A | EAST | |

5K18                    Molina III, Martin A          EAST

DEF BATES 005905

| SentDateTime | MessageSubject |
|---|---|
| 32:36.5 | |
| 25:08.6 | |
| 41:23.6 | |
| 28:15.7 | PersonCheck - HERNANDEZ,JERIMIAH, 08052004,true,HERNA NDEZ,JERIMIAH,08052 004 -Unit 5i12 received a hit at location CUPPLES RD\KIRK PLACE. |
| 32:36.5 | |
| 35:01.3 | |
| 35:14.3 | RE: |
| 32:53.7 | |
| 34:04.2 | RE: |
| 36:42.4 | RE: RE: |
| 16:11.8 | PersonCheck - SANCHEZ,JUAN,02021 982,true,SANCHEZ,JUA N,02021982 -Unit 5i12 received a hit at location IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD. |
| 16:11.9 | PersonCheck - SANCHEZ,JUAN,02021 982,true,SANCHEZ,JUA N,02021982 -Unit 5i12 received a hit at location IH 35 S NB\NB IH 35 S OFRP SHEPHERD RD. |

DEF BATES 005906

16:12.2    PersonCheck -
           SANCHEZ,JUAN,02021
           982,true,SANCHEZ,JUA
           N,02021982 -Unit 5i12
           received a hit at
           location IH 35 S NB\NB
           IH 35 S OFRP
           SHEPHERD RD.

07:51.6    PersonCheck -
           carrillo,orvilia,0526196
           6,true,carrillo,orvilia,0
           5261966 -Unit 5i12
           received a hit at
           location IH 35 S NB\SB
           IH 35 S ONRP
           SHEPHERD RD.

35:01.3

35:14.3 RE:
25:08.6
32:35.3
32:47.0 RE:
33:01.2 RE:

33:30.5 RE: RE:

33:42.4 RE: RE:

37:06.9  PersonCheck -
lopez,maria,12031954,
true,lopez,maria,1203
1954 -Unit 5K18
received a hit at
location LEAL
RD\MARTINEZ
LOSOYA.

| 37:07.1 | PersonCheck - lopez,maria,12031954, true,lopez,maria,1203 1954 -Unit 5K18 received a hit at location LEAL RD\MARTINEZ LOSOYA. |